**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

COLEMAN DUPONT HOMSEY and    )
ELLEN HOMSEY,    )
    )
          Plaintiffs,    )    C.A. No. 07-338-UNA
    )
          v.    )
    )
VIGILANT INSURANCE COMPANY,    )
    )
          Defendant.    )

**MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S PARTIAL MOTION**
**TO DISMISS PLAINTIFFS' COMPLAINT BASED UPON INSUFFICIENCY OF**
**COUNT III (BAD FAITH) AND COUNT IV (CONSUMER FRAUD)**

Denise Seastone Kraft (DE No. 2778)
EDWARDS ANGELL PALMER & DODGE LLP
919 North Market Street
Wilmington, DE  19801
Tel. 302-777-7770
Fax 888-325-9741

*Attorneys for Defendant Vigilant Insurance*
*Company*

June 5, 2007

# TABLE OF CONTENTS

I.    INTRODUCTION ...................................................................................................1

II.   PROCEDURAL HISTORY .....................................................................................1

III.  FACTS....................................................................................................................2

      A.   The Policy Claim and Payment Under the Policy ......................................2

      B.   Bad Faith Allegations ................................................................................3

      C.   Consumer Fraud Allegations......................................................................3

      D.   Bona Fide Dispute Allegation ...................................................................3

IV.  ARGUMENT...........................................................................................................4

      A.   Standard of Law.........................................................................................4

      B.   When Viewing the Complaint, Legal Conclusions Must Be Rejected...................4

      C.   No Satisfaction of Conditions Precedent Stated in Complaint................................5

      D.   Plaintiffs Have Not Alleged Every Element of Bad Faith to Sustain
Such a Claim in Count III of the Complaint..............................................6

      E.   Plaintiffs Have Not Alleged Every Element of Consumer Fraud to Sustain
Such a Claim in Count IV of the Complaint .............................................7

V.    CONCLUSION .......................................................................................................9

WLM_509240_1.DOC/DKRAFT

# TABLE OF AUTHORITIES

## Cases

*BP Amoco Chem. Co. v. Sun Oil Co.,* 166 F. Supp. 2d 984, 989 (D. Del. 2001) ............................4

*Casson v. Nationwide Ins. Co.,* Del. Super., 455 A.2d 361, 365 (1982) ........................................5

*Casson v. Nationwide Ins. Co.,* Del. Super., 455 A.2d 361, 369 (1982) ........................................6

*Fernandez-Montes v. Allied Pilots Ass'n,* 987 F.2d 278, 284 (5th Cir.1993) ............................4, 5

*Fuller v. State Farm Fire & Cas. Co.,* 721 F.Supp 1219 (M.D.Ala., 1989) ...................................6

*Gardiner v. Old Hickory Cas. Ins. Co,* 529 So.2d 1324 (La.App. 5 Cir., 1988) ............................6

*Glassman v. Computervision Corp.,* 90 F.3d 617, 628(1st Cir.1996) ...........................................4

*In re Burlington Coat Factory Securities Litigation,* 114 F.3d 1410, 1429-30 (3d Cir.1997) ........4

*Koch v. State Farm Fire and Cas. Co,* 565 So.2d 226 (Ala., 1990) ...............................................6

*Leeds v. Meltz,* 85 F.3d 51, 53 (2d Cir.1996) ..............................................................................5

*McDuffy v. Koval,* 226 F.Supp2d 541 (D. Del. 2002). ..................................................................6

*Morse v. Lower Merion School Dist.,* 132 F.3d 902, 907, FN.8 (3d Cir.1997) .............................4

*Schrob v. Catterson,* 948 F.2d 1402, 1405 (3d Cir. 1991) ...........................................................4

*Tackett v. State Farm Fire & Casualty Insurance Co.,* Del., 653 A.2d 254, 264 (1995) ...............6

## Rules

6 Del. C. § 2513 ...........................................................................................................................7

Fed. R. Civ. P. 12(b)(6) ..............................................................................................................1, 4

Fed. R. Civ. P. 9(b) .......................................................................................................................8

## Treatises

*Wright & Miller,* Federal Practice and Procedure § 1357 (2d ed.1997) ........................................5

## I.    **INTRODUCTION**

Vigilant Insurance Company ("Defendant" or "Vigilant") respectfully submits this Memorandum of Law in support of its Partial Motion to Dismiss Plaintiffs' Complaint pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure.  Vigilant seeks dismissal of Count III (Bad Faith) and Count IV (Consumer Fraud) in the Complaint for Declaratory And Other Relief ("Complaint") based upon the insufficiency of the factual allegations contained in Plaintiffs' pleading.  Accordingly, and for all of the reasons set forth below, Count III and Count IV of the Complaint should be dismissed with prejudice.

## II.    **PROCEDURAL HISTORY**

On May 15, 2007, Plaintiffs Coleman duPont Homsey and Ellen Homsey ("Plaintiffs" or "Homseys") filed the Complaint in the Delaware Superior Court.  A Notice of Removal was filed with the United States District Court for the District of Delaware on May 29, 2007 [D.I. 1] due to complete diversity jurisdiction between the parties. The Complaint alleges five Counts for damages as follows: Count I (Declaratory Judgment); Count II (Breach of Contract); Count III (Bad Faith Breach of Contract); Count IV (Consumer Fraud).

In response to the Plaintiffs' Complaint, Defendant:  (i) filed this Motion to Dismiss Count III (Bad Faith) and Count IV (Consumer Fraud) for insufficiency of the factual allegations contained in Plaintiffs' Complaint; and (ii) answered the remaining counts in Plaintiffs' Complaint, such Partial Answer to be duly filed with this Court on June 5, 2007.

## III.    FACTS

The Plaintiffs' Complaint is attached hereto as **Exhibit A** and the allegations in Plaintiffs' Complaint are stated as follows.[1]

### A.    The Policy Claim and Payment Under the Policy

Vigilant issued to Mr. Homsey an insurance policy identified as Chubb Masterpiece Policy No. 12680929-01 (the "Policy"). See Complaint ¶ 6. Mrs. Homsey is Mr. Homsey's spouse and qualifies as a "covered person." See Complaint ¶ 7. The Policy's personal liability coverage section titled "Credit cards, forgery, and counterfeiting" sets forth the Policy's coverage language for such losses, including the "covered persons" rights and obligations thereunder. See Complaint ¶ 10.

By letter dated December 29, 2005, the Plaintiffs tendered to Vigilant a claim (the "Claim") for coverage under the Policy's "credit cards, forgery and counterfeiting" coverage section. See Complaint ¶ 31. The claim was for alleged bank check forgeries drawn on their account at the Wilmington Trust Company and the alleged unauthorized use of their Wilmington Trust Visa credit card and AT&T credit card by their daughter-in-law. See Complaint ¶¶ 11-22. The alleged losses occurred from 2003 through 2005. See Complaint ¶¶ 13, 27, 20.

On December 4, 2006, Vigilant tendered to Mr. Homsey the amount of $10,000.00 as the "maximum payment" under the Policy for "credit cards, forgery, and counterfeiting" coverage. See Complaint ¶ 47.

---

[1]    Vigilant does not adopt the facts as stated by Plaintiffs. Vigilant only reiterates the facts set forth in Plaintiffs' Complaint for the purposes of this Motion and Memorandum of Law in Support thereof.

WLM_509240_1.DOC/DKRAFT

**B.**    **Bad Faith Allegations**

In their Complaint, Plaintiffs stated that Vigilant's handling of Mr. and Mrs. Homsey's claim for "credit cards, forgery, and counterfeiting" coverage was "wrongful in two fundamental respects: first, by virtue of the appalling delays in which Vigilant has engaged; and second, by virtue of its refusal to adopt a reasonable construction of its Policy language." See Complaint ¶ 49. In particular, Plaintiffs state that Vigilant participated in "a willfully perverse and unreasonable construction" of the Policy by construing the Policy reference to "any check" to mean "all aggregated checks" and therefore limiting the total coverage for all forgeries and unauthorized use of credit cards to a total of $10,000 rather than $10,000 for each of the alleged multiple acts. See Complaint ¶ 63. Plaintiffs further allege that such interpretation of the Policy language by Vigilant is "willful, dishonest, and without reasonable justification." Id.

**C.**    **Consumer Fraud Allegations**

Plaintiffs allege that Vigilant's promise to handle claims in "good faith and fair dealing" was false. See Complaint ¶¶ 67-68. The basis of Plaintiffs' consumer fraud allegations is that Vigilant failed to keep its promise to exercise good faith and fair dealing as evidenced by the manner in which Vigilant interpreted the Policy and because Vigilant did not pay Plaintiffs' Claim for almost one year. See Complaint ¶¶ 69-71.

**D.**    **Bona Fide Dispute Allegation**

Although Plaintiffs claim bad faith and consumer fraud in the interpretation and payment of the Policy, Plaintiffs also admit in the Complaint that a bona fide dispute as to the interpretation of the Policy language exists. Count I of Plaintiffs' Complaint requests Declaratory Judgment. See Complaint ¶ 52-57. In support of Plaintiffs' request

WLM_509240_1.DOC/DKRAFT

for Declaratory Judgment, the Complaint states that "[a]n actual controversy of a justiciable nature exists between Mr. and Mrs. Homsey (on the one hand) and Vigilant (on the other) concerning the parties' rights and obligations under the Policy." See Complaint ¶ 56.

## IV.    ARGUMENT

### A.    Standard of Law

In considering a motion to dismiss for failure to state a claim upon which relief can be granted, pursuant to Fed. R. Civ. P. 12(b)(6), this Court must accept as true all of the allegations pled in the complaint and view the facts in the pleadings and all reasonable inferences in favor of the non-moving party. See *Schrob v. Catterson*, 948 F.2d 1402, 1405 (3d Cir. 1991); *BP Amoco Chem. Co. v. Sun Oil Co.*, 166 F. Supp. 2d 984, 989 (D. Del. 2001).

### B.    When Viewing the Complaint, Legal Conclusions Must Be Rejected

In ruling on a Rule 12(b)(6) motion, courts should reject "legal conclusions," "unsupported conclusions," "unwarranted references," "unwarranted deductions," "footless conclusions of law," and "sweeping legal conclusions in the form of actual allegations." *Morse v. Lower Merion School Dist.*, 132 F.3d 902, 907, FN.8 (3d Cir.1997). "Legal conclusions masquerading as factual conclusions will not suffice to circumvent a motion to dismiss." *Id.* (quoting *Fernandez-Montes v. Allied Pilots Assocs.* 987 F.2d 278, 284 (5th Cir.1993)). A court need not accept "bald assertions" or "legal conclusions" alleged in a Complaint when deciding a motion to dismiss. In re *Burlington Coat Factory Securities Litigation*, 114 F.3d 1410, 1429-30 (3d Cir.1997) (quoting *Glassman v. Computervision Corp.*, 90 F.3d 617, 628(1st Cir.1996)). See also *Wright &*

*Miller*, Federal Practice and Procedure § 1357 (2d ed.1997) (when examining 12(b)(6) motions, Courts have rejected "legal conclusions," "unsupported conclusions," "unwarranted inferences," "unwarranted deductions," "footless conclusions of law," or "sweeping legal conclusions cast in the form of factual allegations"); *Leeds v. Meltz*, 85 F.3d 51, 53 (2d Cir.1996) ("[w]hile the pleading standard is a liberal one, bald assertions and conclusions of law will not suffice."); *Fernandez-Montes v. Allied Pilots Ass'n*, 987 F.2d 278, 284 (5th Cir.1993) ("[C]onclusory allegations or legal conclusions masquerading as factual conclusions will not suffice to prevent a motion to dismiss.")

The basis for Plaintiffs' claims of bad faith and consumer fraud are legal conclusions without the requisite supporting facts and must be rejected. Plaintiffs' Complaint basically states that Vigilant received Plaintiffs' Claim, spent one year investigating the Claim involving a theft that occurred over the course of three years, and then paid $10,000 on the Claim that was submitted. There is no allegation by Plaintiffs that Vigilant refused to investigate or investigated improperly. Plaintiffs' entire argument is with respect to the size of the payout due to its interpretation of the Policy language. The Complaint lacks facts sufficient to plead bad faith or consumer fraud.

### C.  No Satisfaction of Conditions Precedent Stated in Complaint

The insured must show compliance with all conditions precedent to the insurer's performance. See *Casson v. Nationwide Ins. Co.,* Del. Super., 455 A.2d 361, 365 (1982). Here, there has been no fact *or even conclusion* of any type that plaintiff complied with the terms and conditions of performance required under the Policy. The only allegation regarding Plaintiffs' performance is the filing of the Claim. Plaintiffs offer no facts

regarding their compliance with Vigilant's Policy procedure or even a general statement that they complied with all conditions precedent.

**D.    Plaintiffs Have Not Alleged Every Element of Bad Faith to Sustain Such a Claim in Count III of the Complaint**

Plaintiffs do not allege in their Complaint any specific act that could constitute "bad faith". A mere legal conclusion alleging "bad faith" is not sufficient. An insurance company's refusal to pay is not arbitrary or capricious where serious issues regarding the right to recovery are raised, *Gardiner v. Old Hickory Cas. Ins. Co*, 529 So.2d 1324 (La.App. 5 Cir., 1988), or where the claim which the insurance company has failed to pay is as a matter of law fairly debatable, *Koch v. State Farm Fire and Cas. Co*, 565 So.2d 226 (Ala., 1990), or where the company's interpretation of its policy is reasonable and not contrary to any existing jurisprudence, *Fuller v. State Farm Fire & Cas. Co.*, 721 F.Supp 1219 (M.D.Ala., 1989).

In reviewing the acts of the insurer, Delaware requires that the insurer's acts be "without reasonable justification." *McDuffy v. Koval*, 226 F.Supp2d 541 (D. Del. 2002). Plaintiffs have failed to allege facts demonstrating unreasonable justification in the handling, investigation or payment issued under the Policy.

In bad faith insurance claims involving allegations of denial of payment or delayed payment, the insured must establish that the insurer denied or delayed payment on the claim *without reasonable justification*. See *Tackett v. State Farm Fire & Casualty Insurance Co.*, Del., 653 A.2d 254, 264 (1995). "The ultimate question is whether at the time the insurer denied liability, there existed a set of facts or circumstances known to the insurer which created a *bona fide* dispute and therefore a meritorious defense to the insurer's liability." *Casson*, 455 A.2d at 369 (1982).

WLM_509240_1.DOC/DKRAFT

Plaintiffs' Complaint fails to state facts alleging that Vigilant's refusal to interpret its Policy in a manner that would allow it to pay Plaintiffs in excess of $10,000, was clearly without reasonable justification. Further, Plaintiffs admitted a *bona fide* dispute as to the interpretation of the Policy language in Count I of their Complaint requesting Declaratory Judgment. See Complaint ¶ 52-57. Specifically, the Complaint states that "[a]n actual controversy of a justiciable nature exists between Mr. and Mrs. Homsey (on the one hand) and Vigilant (on the other) concerning the parties' rights and obligations under the Policy)." See Complaint ¶ 56.

After a review of the facts in the pleadings and all reasonable inferences given in favor of the Plaintiff, there is no statement of fact in Plaintiffs' Complaint that specifies any "unreasonable justification" by Vigilant. In fact, Plaintiffs acknowledge a *bona fide* dispute regarding interpretation of the Policy language in their Complaint. See Complaint ¶ 56. Accordingly, Count III must be dismissed. The Plaintiffs' request for punitive damages in the *ad damnum* clause based on bad faith must also be stricken.

### E.    Plaintiffs Have Not Alleged Every Element of Consumer Fraud to Sustain Such a Claim in Count IV of the Complaint.

The Plaintiffs' Complaint conclusorily alleges that defendants have committed a violation of the Delaware Consumer Fraud Act. The Delaware Consumer Fraud Act imposes liability on those who:

> act, use or employ[ ] ... any deception, fraud, false pretense, false promise, misrepresentation, concealment, suppression, or omission of any material fact with the intent that others rely upon such concealment, suppression or omission in connection with a sale, lease or advertisement of any merchandise, whether or not any person has in fact been misled, deceived or damaged thereby[.]

6 Del. C. § 2513

WLM_509240_1.DOC/DKRAFT

By its very title, the "Delaware Consumer Fraud Act" requires an act of fraud. Acts of fraud must be pled specifically. Federal Rule of Civil Procedure 9(b) requires that:

> In all averments of fraud or mistake, the circumstances constituting fraud or mistake shall be stated with particularity. Malice, intent, knowledge, and other condition of mind of a person may be averred generally.

F.R.C.P. 9(b).

Plaintiffs' Complaint fails to state the alleged fraud with particularity. The Complaint does not state averments of the time, place, nature of, or any other specific facts relating to the alleged fraud. The most preliminary and general information relating to the date(s) the Policy was in effect is not even stated. Even accepting as true the Complaint's allegation that "Vigilant has created a condition of falsity in the promises it made in the course of the Policy's sale," there is no underlying fact alleged here. See Complaint, ¶ 70. Plaintiffs' Count IV for consumer fraud is only a legal conclusion and there are no particular facts to support such a bald allegation that fraud was committed. There is no specific allegation that states what material fact(s) were misrepresented by Vigilant in this case and how such misrepresentation was made. There is no statement of fact that Vigilant believed a party would rely upon a specific misrepresented material fact in order to enter into the Policy. Further, the Complaint states that the Policy was a contract of adhesion See Complaint ¶ 25. By that reasoning, Vigilant could not have relied on the misrepresentation of any fact at issue here to induce reliance by a party in order to enter into an adhesion contract. Accordingly, Plaintiffs have failed to plead fraud with particularity, there is no basis for Plaintiffs' Consumer Fraud Act Claim and

Count IV must be dismissed. The Plaintiffs' request for punitive damages in the *ad damnum* clause based on consumer fraud must also be stricken.

## V.    **CONCLUSION**

While the Complaint alleges a general course of conduct between the Plaintiffs and Defendant that sound generally in contract and also requests that the Court interpret the Policy through Count I requesting declaratory judgment, the Complaint does not allege facts necessary to support Count III (Bad Faith) and Count IV (Consumer Fraud). Plaintiffs do not allege that Vigilant did not investigate the Claim; only that the Claim payment was less than Plaintiffs wished and that it was paid almost a year after the claim was reported. The fact that the Plaintiffs waited almost one year in order to receive their benefit under the Policy, without more, does not create the facts necessary to support legal claims for bad faith and consumer fraud. The fact that Plaintiffs do not agree with the manner in which Vigilant interpreted the Policy, without more, does not create the facts necessary to support legal claims for bad faith and consumer fraud. Accordingly, Plaintiffs have not alleged the specific facts necessary to establish the elements of Count III (Bad Faith) and Count IV (Consumer Fraud), and the Counts should be dismissed and Plaintiffs' requests for punitive damages stricken.

WLM_509240_1.DOC/DKRAFT

For all of the reasons set forth in this Memorandum of Law, the Court should grant the relief requested in Defendant's Partial Motion To Dismiss Plaintiffs' Complaint Based Upon Insufficiency of Count III and Count IV and strike all requests for punitive damages.

Dated: June 5, 2007

EDWARDS ANGELL PALMER & DODGE LLP

Denise Seastone Kraft (DE No. 2778)
919 North Market Street
Wilmington, DE 19801
(302) 425-7106
(888) 325-9741 (fax)

*Attorneys for Defendant Vigilant Insurance Company*

WLM_509240_1.DOC/DKRAFT

# Exhibit A

## SUPERIOR COURT CIVIL CASE INFORMATION STATEMENT (CIS)

*07C-04-543 RRC*

/

COUNTY: NEW CASTLE __x__  KENT _____ SUSSEX_____    Civil Action Number: *07C-04-543 RRC*
Civil Case Code: __CDEJ__    Civil Case Type: _Declaratory Judgment_

(SEE PAGE TWO FOR CIVIL CASE CODE & CIVIL CASE TYPE)

| Caption: | Name and Status of Party filing document: |
|---|---|
| COLEMAN DUPONT HOMSEY and ELLEN HOMSEY,<br><br>                    Plaintiff,<br><br>    v.<br><br>VIGILANT INSURANCE COMPANY,<br><br>                    Defendant. | Coleman DuPont Homsey and Ellen Homsey, Plaintiffs<br><br>Document Type: (e.g., COMPLAINT; ANSWER WITH COUNTERCLAIM)<br><br>Complaint<br><br>Non-Arbitration ___X___    eFile<br>        (CERTIFICATE OF VALUE MAY BE REQUIRED)<br><br>Arbitration___  Mediation ____  Neutral Assessment___<br><br>DEFENDANT (CHECK ONE)  ACCEPT ___ REJECT _____<br><br>JURY DEMAND  YES _x_  NO ____<br><br>TRACK ASSIGNMENT REQUESTED (CHECK ONE):<br><br>EXPEDITED ___  STANDARD _X_  COMPLEX _____ |
| ATTORNEY NAME(S):<br><br>John S. Spadaro<br><br>ATTORNEY ID(S):<br><br>3155<br><br>FIRM NAME:<br><br>John Sheehan Spadaro, LLC<br><br>ADDRESS:<br><br>724 Yorklyn Road, Suite 375<br><br>Hockessin, DE 19707<br><br>TELEPHONE NUMBER:<br><br>(302)235-7745<br><br>FAX NUMBER:<br><br>(302)235-2536<br><br>E-MAIL ADDRESS:<br><br>jspadaro@johnsheehanspadaro.com | IDENTIFY ANY RELATED CASES NOW PENDING IN THE SUPERIOR COURT BY CAPTION AND CIVIL ACTION NUMBER INCLUDING JUDGE'S INITIALS<br><br>_____<br>_____<br><br>EXPLAIN THE RELATIONSHIP(S):<br><br>_____<br>_____<br>_____<br><br>OTHER UNUSUAL ISSUES THAT AFFECT CASE MANAGEMENT:<br><br>_____<br>_____<br>_____<br>(IF ADDITIONAL SPACE IS NEEDED, PLEASE ATTACH PAGE.) |

THE PROTHONOTARY WILL NOT PROCESS THE COMPLAINT, ANSWER, OR FIRST RESPONSIVE PLEADING IN THIS MATTER FOR SERVICE UNTIL THE CASE INFORMATION STATEMENT (CIS) IS FILED.  THE FAILURE TO FILE THE CIS AND HAVE THE PLEADING PROCESSED FOR SERVICE MAY RESULT IN THE DISMISSAL OF THE COMPLAINT OR MAY RESULT IN THE ANSWER OR FIRST RESPONSIVE PLEADING BEING STRICKEN.

Revised 9.17.03

## SUPERIOR COURT CIVIL CASE INFORMATION STATEMENT (CIS)
## INSTRUCTIONS

### CIVIL CASE TYPE

Please select the appropriate civil case code and case type (e.g., **CODE - AADM** and **TYPE - Administrative Agency**) from the list below. Enter this information in the designated spaces on the Case Information Statement.

| APPEALS | MISCELLANEOUS |
|---|---|
| AADM- Administrative Agency | MAAT - Appointment of Attorney |
| ACCP - Court of Common Pleas | MAFF - Application for Forfeiture |
| ACER - Certiorari | MCED - Cease and Desist Order |
| AFAM - Family Court | MCRO - Complaint Requesting Order |
| AIAB - Industrial Accident Board | MCTO - Consent Order |
| APSC - Public Service Commission | MHAC - Habeas Corpus |
| AUIB - Unemployment Insurance Appeal Board | MIND - Destruction of Indicia of Arrest |
| **COMPLAINTS** | MISS - Issuance of Subpoena/Material Witness |
| CAAA - Auto Arb Appeal * | MMAN - Mandamus |
| CASB - Asbestos | MOUT - Out of State Deposition |
| CATT - Foreign & Domestic Attachment | MPOS - Writ of Possession |
| CCCP - Transfer from CCP* | MPRO - Writ of Prohibition |
| CCHA - Transfer from Chancery * | MROP - Petition for Return of Property |
| CCON - Condemnation | MSAM - Satisfy Mortgage |
| CDBT - Debt/Breach of Contract * | MSOJ - Compel Satisfaction of Judgment |
| CDEF - Defamation * | MTAX - Tax Ditches |
| CDEJ - Declaratory Judgment | MVAC - Vacate Public Road |
| CEJM - Ejectment * | MSEM - Set Aside Satisfaction of Mortgage |
| CFJG - Foreign Judgment * | MSSS - Set Aside Sheriff's Sale |
| CINT - Interpleader | MSEL - Sell Real Estate for Property Tax |
| CLIB - Libel * | MTOX - Hazardous Substance Cleanup |
| CMAL - Malpractice * | MCVP - Civil Penalty |
| CACT - Class Action | MREF - Tax Intercept |
| CPIA - Personal Injury Auto * | MGAR - Appointment of Guardianship |
| CPIN - Personal Injury * | MFOR - Intercept of Forfeited Money |
| CPRD - Property Damage * | MSET - Structured Settlement |
| CPRL - Products Liability * | |
| CRPV - Replevin | **MORTGAGES** |
| CSBI - Silicone Breast Implant | MORT - Mortgage |
| CTAX - Tax Appeal | |
| CFRD - Fraud Enforcement | **MECHANICS LIENS** |
| CSPD - Summary Proceedings Dispute | LIEN - Mechanics Lien * |
| **INVOLUNTARY COMMITMENTS** | |
| INVC- Involuntary Commitment | **OTHER** |
| | OTHR - Specify Type |

Case types subject to Arbitration Rule 16.1

### DUTY OF THE PLAINTIFF
Each plaintiff/counsel shall complete the attached Civil Case Information Statement (CIS) and file with the complaint.
  ### DUTY OF THE DEFENDANT  Each defendant/counsel shall complete the attached Civil Information Statement (CIS) and file with the answer and/or first responsive pleading.

Revised 8.21.03

## IN THE SUPERIOR COURT OF THE STATE OF DELAWARE
## IN AND FOR NEW CASTLE COUNTY

COLEMAN DUPONT HOMSEY and ELLEN HOMSEY,

       Plaintiffs,

v.

VIGILANT INSURANCE COMPANY,

       Defendant.

)
)
)
)
)
)
)
)
)
)

C.A. No. 07C-04-543 RRC

NON-ARBITRATION CASE
TRIAL BY JURY DEMANDED

## COMPLAINT FOR DECLARATORY AND OTHER RELIEF

  Plaintiffs Coleman DuPont Homsey and Ellen Homsey, as and for their complaint for declaratory and other relief against defendant Vigilant Insurance Company, allege as follows:

### Nature of the Action

  1. This is an action seeking recovery of compensatory and punitive damages, declaratory relief, attorneys' fees and other relief arising from defendant Vigilant Insurance Company's breach of contract, bad faith breach of contract, violation of 6 <u>Del. C.</u> §2513, and otherwise wrongful refusal to honor its contractual obligations under a certain policy of insurance denominated as a "Chubb Masterpiece Policy," and issued to the plaintiff Coleman DuPont Homsey.

  2. This action seeks, among other relief, a declaration that the defendant Vigilant Insurance Company must pay Mr. and Mrs. Homsey's legal obligations for 1) thefts of certain credit cards and/or credit card numbers, up to a total of $10,000 for each such theft, and 2) losses caused by forgery of certain checks, up to a total of $10,000 for each such check.

## The Parties

3.  Plaintiffs Coleman DuPont Homsey and Ellen Homsey are natural persons and husband and wife.  They reside at 466 Snuff Mill Lane, Hockessin, Delaware 19707.

4.  Mr. Homsey is the named insured under "Chubb Masterpiece Policy" no. 12680929-01.

5.  Defendant Vigilant Insurance Company ("Vigilant") is, on information and belief, a New York corporation with offices at 15 Mountain View Road, Warren, New Jersey 07061.  It is engaged in the business of insurance, and regularly sells insurance within the State of Delaware.

## The Insurance Contract

6.  Vigilant issued to Mr. Homsey its "Chubb Masterpiece Policy" no. 12680929-01 (the "Policy").  On information and belief, the Policy has been in effect at all times relevant to this action.

7.  The Policy expressly extends coverage to Mr. Homsey as "the person named in the [Policy's] Coverage Summary," along with "a spouse who lives with that person" (meaning, in this instance, plaintiff Ellen Homsey).  Mrs. Homsey is thus an insured person under the Policy.

7.  The Policy provides various insurance coverages, including without limitation those described within the Policy as Deluxe House Coverage, Standard Contents Coverage and Personal Liability Coverage.

8.  Beginning at page T-1 of the Policy, the Policy sets forth the terms and conditions of its Personal Liability Coverage.

9.  Beginning at page T-4 of the Policy, the Policy sets forth certain "Extra Coverages" as part of the Personal Liability Coverage section.

10. Among the "Extra Coverages" set forth within the Policy's Personal Liability

Coverage section is one titled "Credit cards, forgery and counterfeiting," which appears at page

T-6 of the Policy. This grant of "Credit cards, forgery, and counterfeiting" coverage provides as

follows:

> **Credit cards, forgery, and counterfeiting**
> We cover a covered person's legal obligation, up to a total of
> $10,000 for:
>
> · loss or theft of a credit or bank card issued to you or a family
> member, provided that all the terms for using the card are complied
> with;
>
> · loss caused by theft of a credit card number or bank card number
> issued to you or a family member when used electronically,
> including use on the Internet, provided that all the terms for using
> the card are complied with;
>
> · loss caused by forgery or alteration of any check or negotiable
> instrument; or
>
> · loss caused by accepting in good faith any counterfeit paper
> currency.
>
> We will defend a claim or suit against you or a family member for
> loss or theft of a credit card or bank card. We have the option to
> defend a claim or suit against you or a family member (or against a
> bank, with respect to this coverage) for forgery or counterfeiting.
>
> We may investigate, negotiate and settle any such claim or suit at
> our discretion. Our obligation to defend ends when our payment
> for the loss equals $10,000.
>
> In the event of a claim, the covered person shall comply with the
> duties described in Policy Terms, Property Conditions, Your duties
> after a loss and Policy Terms, Liability Conditions, Your Duties
> after a loss. In addition, the covered person shall notify the credit
> card service company or the issuing bank.
>
> This coverage does not apply to losses covered under Identity
> fraud.

## The Underlying Forgeries and Thefts

11. In or about calendar year 2000 Mr. and Mrs. Homsey opened a "Capital Advantage Checking Account" with Wilmington Trust Company, a Delaware bank (the "Checking Account"). In addition, Mr. and Mrs. Homsey were issued a Wilmington Trust Visa credit card ("the "Wilmington Trust Visa card").

12. At times relevant to this complaint, Mr. and Mrs. Homsey have also been holders of an AT&T Universal credit card (the "AT&T card").

### A. Losses Caused By Forgery of Checks

13. Mr. and Mrs. Homsey have suffered multiple losses as the result of the forging of checks from the Checking Account. Specifically, and on information and belief, their adult son's ex-wife forged multiple checks from the Checking Account, and presented them for payment during 2003 and 2004.

14. The forged checks include individual checks written for as little as $300, or as much as $35,000.

15. The total amount of forged checks exceeds $218,000.

16. Copies of certain of the forged checks are attached hereto as Exhibit A. An itemized listing of some or all of the forged checks is attached hereto as Exhibit B.

### B. Losses Caused By Theft of the Wilmington Trust Visa Card

17. Mr. and Mrs. Homsey have suffered multiple losses due to multiple thefts of their Wilmington Trust Visa card and/or thefts of the corresponding credit card number. Specifically, and on information and belief, their son's ex-wife misappropriated the Homseys' Wilmington Trust Visa card (and/or the corresponding credit card number) on multiple occasions during 2003, 2004 and 2005.

18. The losses suffered by Mr. and Mrs. Homsey in connection with the multiple thefts of their Wilmington Trust Visa card (and/or the corresponding credit card number) exceed $26,000.

19. The multiple thefts of Mr. and Mrs. Homsey's Wilmington Trust Visa card (and/or of the corresponding credit card number) are reflected by the documents attached hereto as Exhibit C.

### C. Losses Caused By Theft of the AT&T Card

20. Mr. and Mrs. Homsey have suffered multiple losses due to multiple thefts of their AT&T card and/or thefts of the corresponding credit card number. Specifically, and on information and belief, their son's ex-wife misappropriated the Homseys' AT&T card (and/or the corresponding credit card number) on multiple occasions during 2004 and 2005.

21. The losses suffered by Mr. and Mrs. Homsey in connection with the multiple thefts of their AT&T card (and/or of the corresponding credit card number) exceed $13,000.

22. The multiple thefts of Mr. and Mrs. Homsey's AT&T card (and/or of the corresponding credit card number) are reflected by the documents attached hereto as Exhibit D.

### Coverage Under the Policy

23. The Policy, with its terms, conditions, definitions and exclusions, was drafted by Vigilant, and/or assembled by Vigilant using pre-existing form policy wordings of its own choosing.

24. The Policy's terms, conditions, definitions and exclusions were not the product of negotiations between Vigilant (on the one hand) and Mr. and Mrs. Homsey (on the other).

25. The Policy is a contract of adhesion.

26. Because the Policy is a contract of adhesion, Mr. and Mrs. Homsey are entitled (as consumer insureds) to any reasonable reading of its terms.

27. Mr. and Mrs. Homsey suffered multiple thefts of credit cards and/or credit card numbers during the Policy's effective period, and as alleged above.

28. A reasonable reading of the Policy's "Credit cards, forgery and counterfeiting" coverage section requires Vigilant to pay up to $10,000 for each of the multiple thefts of credit cards and/or credit card numbers suffered by Mr. and Mrs. Homsey.

29. Mr. and Mrs. Homsey were the victims of multiple instances of check forging on the Checking Account during the Policy's effective period, and as alleged above.

30. A reasonable reading of the Policy's "Credit cards, forgery and counterfeiting" coverage section requires Vigilant to pay up to $10,000 for each of the multiple checks forged on the Checking Account.

### Vigilant's (Wrongful) Claims Handling

31. By letter dated December 29, 2005 and sent by hand delivery and FedEx from Mr. and Mrs. Homsey's attorney to Weymouth & Smith Insurance, Inc., Vigilant's agent for receipt of notice of claims under the Policy, Mr. and Mrs. Homsey tendered to Vigilant their claim for coverage under the Policy's "Credit cards, forgery, and counterfeiting" coverage section. By that same letter, the Homseys provided to Vigilant's agent the documentary evidence attached hereto as Exhibits A and B.

32. Vigilant did not communicate with the Homseys or their attorney regarding the tendered claim for "Credit card, forgery, and counterfeiting" coverage during January 2006.

33. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during January 2006.

34. Vigilant did not communicate with the Homseys or their attorney regarding the tendered claim for "Credit card, forgery, and counterfeiting" coverage during February 2006.

35. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during February 2006.

36. Vigilant did not communicate with the Homseys or their attorney regarding the tendered claim for "Credit card, forgery, and counterfeiting" coverage during March 2006.

37. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during March 2006.

38. Vigilant did not communicate with the Homseys or their attorney regarding the tendered claim for "Credit card, forgery, and counterfeiting" coverage during April 2006.

39. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during April 2006.

40. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during May 2006.

41. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during June 2006.

42. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during July 2006.

43. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during August 2006.

44. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during September 2006.

45. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during October 2006.

46. Vigilant made no offer of payment to Mr. and Mrs. Homsey in connection with their claim for "Credit card, forgery, and counterfeiting" coverage during November 2006.

47. By letter dated December 4, 2006 (nearly one full year after Mr. and Mrs. Homsey tendered to Vigilant their claim for coverage under the Policy's "Credit cards, forgery, and counterfeiting" coverage section) Vigilant tendered to Mr. Homsey the amount of $10,000, contending that this amount represents some "maximum payment" for "Credit cards, forgery, and counterfeiting" coverage. Vigilant has thus failed and refused to pay to Mr. and Mrs. Homsey the full value of their claim, and has instead adopted a construction of the "Credit cards, forgery, and counterfeiting" coverage section that is designed to minimize Vigilant's financial liability on the claim.

48. Vigilant's construction of the "Credit cards, forgery, and counterfeiting" coverage section is particularly unreasonable as applied to Mr. and Mrs. Homsey's claim for loss caused by forgery. That is, the Policy expressly promises coverage up to $10,000 for loss caused by "forgery or alteration of any check . . . ." The reference to "any check" means *any one check* or *any single check*. As a matter of standard English usage, it does not permit Vigilant to limit coverage to $10,000 for an aggregated group of multiple checks.

49. Vigilant's handling of Mr. and Mrs. Homsey's claim for "Credit cards, forgery, and counterfeiting" coverage has thus been wrongful in two fundamental respects: first, by virtue of the appalling delays in which Vigilant has engaged; and second, by virtue of its refusal to adopt a reasonable construction of its own Policy language.

50. Based on the facts and circumstances as alleged above, Mr. and Mrs. Homsey are entitled to coverage under the Policy's "Credit cards, forgery, and counterfeiting" coverage section, and in connection with the thefts and forgeries alleged herein.

51. Vigilant's December 4, 2006 tender of $10,000 to Mr. Homsey reflects the fact that Vigilant does not deny, or will not deny, that Mr. and Mrs. Homsey are entitled to "Credit cards, forgery, and counterfeiting" coverage under the Policy. Rather, the parties' threshold dispute relates to the dollar amount of Vigilant's coverage obligation.

## COUNT I

### Declaratory Judgment

52. Plaintiffs Coleman DuPont Homsey and Ellen Homsey repeat and incorporate by reference the allegations set forth in paragraphs 1 through 51 above.

53. The Policy's terms require Vigilant to pay Mr. and Mrs. Homsey's legal obligations for the thefts of credit cards and/or credit card numbers they have suffered, up to a total of $10,000 for each such theft.

54. The Policy's terms require Vigilant to pay Mr. and Mrs. Homsey's legal obligations for the forging of checks from their Checking Account, up to a total of $10,000 for each such check.

55. Vigilant has failed to pay (and refuses to pay) Mr. and Mrs. Homsey's legal obligations for the subject thefts and forgeries.

56. An actual controversy of a justiciable nature exists between Mr. and Mrs. Homsey (on the one hand) and Vigilant (on the other) concerning the parties' rights and obligations under the Policy. The controversy is of sufficient immediacy to justify the entry of a declaratory judgment.

57. An award of declaratory relief by this Court will terminate some or all of the existing controversy between the parties.

## COUNT II

### Breach of Contract

58. Plaintiffs Coleman DuPont Homsey and Ellen Homsey repeat and incorporate by reference the allegations set forth in paragraphs 1 through 57 above.

59. Vigilant has breached the terms of the Policy by failing and refusing to pay Mr. and Mrs. Homsey's legal obligations for the thefts and forgeries alleged herein.

60. Vigilant has breached the terms of the Policy by engaging in the conduct described in paragraphs 31 through 49 above.

61. As a direct result of Vigilant's breach of contract, plaintiffs Coleman DuPont Homsey and Ellen Homsey have been deprived of the benefits of the insurance coverage for which premiums were paid under the Policy. As a further result of Vigilant's breach of contract, plaintiffs Coleman DuPont Homsey and Ellen Homsey have suffered economic loss.

## COUNT III

### Bad Faith Breach of Contract

62. Plaintiffs Coleman DuPont Homsey and Ellen Homsey repeat and incorporate by reference the allegations set forth in paragraphs 1 through 61 above.

63. By valuing Mr. and Mrs. Homsey's claim for "Credit cards, forgery and counterfeiting" coverage at just $10,000, Vigilant has necessarily construed the reference to "any check" (within the "Credit cards, forgery, and counterfeiting" coverage section) to mean "all aggregated checks." This is a willfully perverse and unreasonable construction, and contrary to the plain meaning of "any" as commonly understood by ordinary speakers of standard English

(including small children). For Vigilant to adopt such a construction as a means of avoiding its coverage obligations is willful, dishonest, and without reasonable justification.

64. Vigilant's delay in investigating and paying Mr. and Mrs. Homsey's claim for "Credit cards, forgery and counterfeiting" coverage has been egregious, extreme and without reasonable justification.

65. As a direct result of Vigilant's bad faith breach of contract, plaintiffs Coleman DuPont Homsey and Ellen Homsey have suffered and will suffer injury as heretofore alleged.

<u>COUNT IV</u>

**Consumer Fraud**

66. Plaintiffs Coleman DuPont Homsey and Ellen Homsey repeat and incorporate by reference the allegations set forth in paragraphs 1 through 65 above.

67. The Policy contains Vigilant's promise of good faith and fair dealing in the handling of claims thereunder.

68. By selling and issuing the Policy, Vigilant promised to handle claims thereunder in good faith, and to deal fairly with Mr. and Mrs. Homsey.

69. By selling and issuing the Policy, Vigilant promised to provide "Credit card, forgery and counterfeiting" coverage consistent with the Policy's terms.

70. By engaging in the conduct alleged in paragraphs 31 through 49 above, Vigilant has created a condition of falsity in the promises it made in the course of the Policy's sale.

71. Vigilant's conduct, as alleged above, is in violation of 6 <u>Del. C.</u> §2513.

72. As a direct result of Vigilant's violation of 6 <u>Del. C.</u> §2513, plaintiffs Coleman DuPont Homsey and Ellen Homsey have suffered and will suffer injury as heretofore alleged.

WHEREFORE, plaintiffs Coleman DuPont Homsey and Ellen Homsey respectfully request that this Court enter judgment in their favor and against Vigilant Insurance Company as follows:

a. Awarding to Mr. and Mrs. Homsey compensatory damages for Vigilant's breach of contract;

b. Awarding to Mr. and Mrs. Homsey punitive damages for Vigilant's bad faith breach of contract;

c. Awarding to Mr. and Mrs. Homsey punitive damages for Vigilant's breach of the contractual duty of fair dealing;

d. Awarding to Mr. and Mrs. Homsey compensatory and punitive damages for Vigilant's violation of 6 <u>Del. C.</u> §2513;

e. Declaring the parties' rights, duties, status or other legal relations under the Policy;

f. Awarding to Mr. and Mrs. Homsey all costs of this action, including without limitation attorneys' fees under 18 <u>Del. C.</u> §4102; and

g. Awarding such other and further relief as this Court deems just and proper.

Respectfully submitted,

JOHN SHEEHAN SPADARO, LLC

John S. Spadaro, No. 3155
724 Yorklyn Road, Suite 375
Hockessin, DE 19707
(302)235-7745

April 20, 2007

Attorney for plaintiffs Coleman DuPont Homsey
and Ellen Homsey

**IN THE SUPERIOR COURT OF THE STATE OF DELAWARE**
**IN AND FOR NEW CASTLE COUNTY**

COLEMAN DUPONT HOMSEY and ) 
ELLEN HOMSEY, )
)
             Plaintiffs, )
) C.A. No. *07C-04-543 RRC*
v. )
) NON-ARBITRATION CASE
VIGILANT INSURANCE COMPANY, ) TRIAL BY JURY DEMANDED
)
             Defendant. )

## PRAECIPE FOR SUMMONS

**TO:  PROTHONOTARY, NEW CASTLE COUNTY SUPERIOR COURT**
**Superior Court**
**New Castle County Courthouse**
**500 King Street**
**Wilmington, DE 19801**

**PLEASE ISSUE WRIT COMMANDING** the Sheriff of ~~New Castle~~ *KENT* County to serve the Summons and Complaint on Vigilant Insurance Company c/o the Delaware Insurance Commissioner, Delaware Department of Insurance, 841 Silver Lake Boulevard, Dover, DE 19904, in accordance with 18 Del. C. § § 524 and 525. A check made payable to the Delaware Insurance Commissioner in the amount of $25.00 is attached hereto representing the required fee.

JOHN SHEEHAN SPADARO, LLC

*John S. Spadaro*

John S. Spadaro
724 Yorklyn Road, Suite 375
Hockessin, DE 19707
(302)235-7745

April 20, 2007

Attorney for plaintiffs Coleman DuPont Homsey and Ellen Homsey

*(2) writs issued*
*Ins Comm*
*#1090 $25.00*

*Sher CR# 109 / $30.00*

1325

Not on list



account 10648599   amount 500.00   date 04-14-2004
sequence 175076900



account 10648599   amount 3500.00   date 04-16-2004
sequence 331429760



account 10648599   amount 152.00   date 04-27-2004
sequence 106027970



account 10648599   amount 60.00   date 04-21-2004
sequence 101844570



account 10648599   amount 7964.22   date 04-21-2004
sequence 334799360

account 10648599   amount 4000.00   date 05-03-2004
sequence 110590950



account 10648599   amount 560.00   date 05-14-2004
sequence 118987270



account 10648599   amount 560.00   date 05-14-2004
sequence 116987280



account 10648599   amount 35000.00   date 05-10-2004
sequence 349619160



account 10648599   amount 447.00   date 05-11-2004
sequence 117362160

CZ

BANK ✓



account 10648599   amount 4500.00   date 05-18-2004
sequence 357812720

BANK ✓



account 10648599   amount 1000.00   date 05-28-2004
sequence 366430300

BANK ✓



account 10648599   amount 1500.00   date 05-27-2004
sequence 365253350



account 10648599   amount 30.00   date 05-14-2004
sequence 354143510



account 10648599   amount 560.00   date 05-14-2004
sequence 118987250

account 10648599   amount 10000.00   date 05-21-2004
sequence 124495360

COLEMAN HOMSEY
WALTER HOMSEY
ELLEN HOMSEY
468 SNUFF MILL LANE  302-656-9493
HOCKESSIN, DE 19707

7023

DATE 5/21/04

PAY TO THE ORDER OF _Gravely Hockessin_ $ 11,516.90

Eleven thousand five hundred _____ DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

MEMO _Equip & Repairs_

⑈⑆031100092⑆ 1064 8599⑈ 7023 ⑆00011516.90⑆

account 10648599   amount 11516.90   date 05-24-2004
sequence 361328080

account 10648599   amount 15.36   date 05-27-2004
sequence 127840290

account 10648599   amount 560.00   date 05-26-2004
sequence 126647030

account 10648599   amount 255.89   date 05-24-2004
sequence 125027820

account 10648599   amount 225.00   date 05-25-2004
sequence 125871220

account 10648599   amount 22900.00   date 05-27-2004
sequence 365253480

CZ

W. Homsey

DATE 6/4/04

WTC 2849 1530    $ 5000.00

five thousand

WILMINGTON
TRUST
Wilmington, Delaware

⑈031100092⑈

WILMINGTON TRUST CO >031100092<
0371591880 06042004
PKT=13 101 082 23

account 10648599    amount 5000    date 06-04-2004
sequence 371591880

---

WALTER HOMSEY

DATE 6/8/04

PAY TO THE
ORDER OF    WTC 2849-1530    $ 20,000.00

twenty thousand    DOLLARS

WILMINGTON
TRUST
Wilmington, Delaware

⑈031100092⑈

WILMINGTON TRUST CO >031100092<
0139800990 06092004
PKT=13 101 098 18

account 10648599    amount 20000.00    date 06-09-2004
sequence 139800990

---

BANK ✓

PAY TO THE
ORDER OF    WTC 2849-1530    $ 2500.00

two thousand five hundred    DOLLARS

WILMINGTON
TRUST
Wilmington, Delaware

⑈031100092⑈

WILMINGTON TRUST CO >031100092<
0139801000 06092004
PKT=13 101 098 18

account 10648599    amount 2500.00    date 06-09-2004
sequence 139801000

---

Walter Homsey

DATE 6/16/04

PAY TO THE
ORDER OF    Cash    $ 200.00

Two Hundred    DOLLARS

WILMINGTON
TRUST
Wilmington, Delaware

⑈031100092⑈

WILMINGTON TRUST CO >031100092<
0378050740 06162004
PKT=13 101 049 32

370 IN 950 616018028    $200.00 -

account 10648599    amount 200    date 06-16-2004
sequence 378050740

---

WALTER HOMSEY
OK JB

DATE June /18/04

PAY TO THE
ORDER OF    Cash    $ 400.00

Four Hundred    00    DOLLARS

WILMINGTON
TRUST
Wilmington, Delaware

⑈031100092⑈

WILMINGTON TRUST CO >031100092<
0380899970 06182004
PKT=13 101 075 7

3753 WT 129 618048064    $400.00 -

account 10648599    amount 400    date 06-18-2004
sequence 380899970

account 10648599   amount 152.00   date 06-16-2004
sequence 146392240

account 10648599   amount 183.66   date 06-14-2004
sequence 142642190

account 10648599   amount 560.00   date 06-30-2004
sequence 390441390

account 10648599   amount 10000.00   date 06-18-2004
sequence 380232930

account 10648599   amount 19000.00   date 06-25-2004
sequence 386941480

—Ellen refects
check

cz

ACCOUNT 10648599   AMOUNT 375.00

SEQUENCE 186729040   DATE 08-02-2004

ACCOUNT 10648599   AMOUNT 560.00

SEQUENCE 329945170   DATE 08-13-2004

ACCOUNT 10648599   AMOUNT 560.00

SEQUENCE 329945160   DATE 08-13-2004

ACCOUNT 10648599   AMOUNT 9800.00

SEQUENCE 187122300   DATE 08-02-2004

ACCOUNT 10648599   AMOUNT 2000.00

SEQUENCE 328777890   DATE 08-12-2004

JNS

account 10648599   amount 25000.00   date 07-07-2004
sequence 300494660



account 10648599   amount 205.00   date 07-07-2004
sequence 162026420



account 10648599   amount 1112.00   date 07-07-2004
sequence 162394330



account 10648599   amount 21.00   date 07-13-2004
sequence 168256890



account 10648599   amount 23.77   date 07-14-2004
sequence 169620810



ACCOUNT 10648599   AMOUNT 200.00          SEQUENCE 319970090   DATE 08-03-2004

ACCOUNT 10648599   AMOUNT 500.00          SEQUENCE 321623630   DATE 08-04-2004

ACCOUNT 10648599   AMOUNT 4500.00         SEQUENCE 328254630   DATE 08-11-2004

ACCOUNT 10648599   AMOUNT 1112.00         SEQUENCE 190798010   DATE 08-06-2004

ACCOUNT 10648599   AMOUNT 205.00          SEQUENCE 320725170   DATE 08-04-2004

10648599    10000.00        383447720    10-21-2004



10648599    21.95           159046620    10-20-2004



10648599    3107.50         160209350    10-21-2004



10648599    1847.93         387760190    10-29-2004



10648599    1425.00         157890270    10-19-2004

MN

BANK

Arbor Landscaping

DATE 11/3/04

PAY TO THE ORDER OF Cash                    $ 5000.00

Five Thousand                               DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

×10648599×

MEMO

⑈031100092⑈

10648599    5000.00

WILMINGTON TRUST CO >031100092<
03910230AO 11030004
PKT=13 101 067 3

391023040    11-03-2004

---

BANK ✓
(AC)

DATE 11/2/04

PAY TO THE ORDER OF Cash                    $ 2000.00

Two Thousand                         DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

×10648599×

MEMO Loan

⑈031100092⑈

10648599.    2000.00

WILMINGTON TRUST CO >031100092<
03902311AO 11020004
PKT=13 101 079 7

3701 WT 125110204H129    $2000.00 —

390231140    11-02-2004

---

Walter Samuel C. Homsey Sr.    DG 11036670

DATE 11/2/04

PAY TO THE ORDER OF Cash                    $ 50.00

Fifty Dollars                        DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

×10648599×

MEMO

⑈031100092⑈

10648599    50.00

WILMINGTON TRUST CO >031100092<
03907358AO 11030004
PKT=13 101 044 2

5071 WT1202110304H132    $50.00 —

390735860    11-03-2004

---

Walter Homsey
466 Snuff Mill Ln
Hockessin, DE 19707

DATE 11/12/04

PAY TO THE ORDER OF Self                    $ 100.00

one hundred                          DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

×10648599×

MEMO

⑈031100092⑈

10648599    100.00

WILMINGTON TRUST CO >031100092<
03008490IO 11120004
PKT=13 101 039 10

2801 WT 122112204H135    $100.00 —

300849010    11-12-2004

---

DW 11036670
Walter D Homsey    15-8/30/04    v-10/10/04

DATE 11/23/04

PAY TO THE ORDER OF Cash                    $ 200.00

Two hundred 00/100                   DOLLARS

WILMINGTON TRUST
Wilmington, Delaware

×10648599×

MEMO

⑈031100092⑈

10648599    200.00

WILMINGTON TRUST CO >031100092<
03092982AO 11230004
PKT=13 101 084 1

3540 WT 927112304H040    $200.00 —

309298260    11-23-2004

MN



account 10648599    amount 400.00    date 04-06-2004
sequence 325587590

account 10648599    amount 300.00    date 04-20-2004
sequence 334569300

account 10648599    amount 250.00    date 04-21-2004
sequence 335555450

account 10648599    amount 2106.47    date 04-20-2004
sequence 101104090

account 10648599    amount 205.00    date 04-05-2004
sequence 163636700

**Charge Advice**

Wilmington Trust Company

We have charged your account as follows:

Pre clients request to transfer to 28491530

Account No. *001-10648599   Date 03/25/2004   Amount $6,000.00

WALTER HOMSEY
466 SNUFF MILL LANE
HOCKESSIN, DE 19707-9643

Tenth and Market

WILMINGTON TRUST CO >03110009><
0317926470 03252004
PKT=13 101 002 6

10648599   6000.00

317926470   03-25-2004

---

COLEMAN HOMSEY
WALTER HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE   302-655-9493
HOCKESSIN, DE 19707

62-9/311   6882

DATE Feb 29, '04

PAY TO THE ORDER OF PA Residential   $ 1112.00

One thousand one hundred Twelve DOLLARS

WILMINGTON TRUST   Wilmington, Delaware

MEMO

Coleman Homsey

:031100092: 1064 8599 6882 ⁄00000111200⁄

10648599   1112.00

02090713PD
R012 B47-P7
03/02/2004
031100092
0135304890 03032004
PKT=0 156 022 12

135304890   03-03-2004

---

COLEMAN HOMSEY
WALTER HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE   302-655-9493
HOCKESSIN, DE 19707

62-9/311   6908

DATE 2/13/04

PAY TO THE ORDER OF The Fund for Animals   $ 30.00

thirty DOLLARS

WILMINGTON TRUST   Wilmington, Delaware

MEMO

:031100092: 1064 8599 6908 ⁄00000003000⁄

10648599   30.00

031100092
0300009130 03012004
PKT=0 167 007 12

0433034637 02/27/04

2700418712320062682

300039130   03-01-2004

---

COLEMAN HOMSEY
WALTER HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE   302-655-9493
HOCKESSIN, DE 19707

62-9/311   6920

DATE 2/16/04

PAY TO THE ORDER OF Nature   $ 119.00

DOLLARS

WILMINGTON TRUST   Wilmington, Delaware

MEMO

:031100092: 1064 8599 6920 ⁄00000011900⁄

10648599   119.00

0612280393
031100040 FRB-PHILA
0133067120 03012004
PKT=0 156 023 14

064207195

0903604352 1106128045

133087120   03-01-2004

---

COLEMAN HOMSEY
WALTER HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE   302-655-9493
HOCKESSIN, DE 19707

62-9/311   6930

DATE Mar 5, '04

PAY TO THE ORDER OF Coulter Parking Syl.   $ 205.00

Two hundred five DOLLARS

WILMINGTON TRUST   Wilmington, Delaware

MEMO 771-1308

Coleman Homsey

:031100092: 1064 8599 6930 ⁄00000020500⁄

10648599   205.00

031100092
0143201410 03122004
PKT=0 167 014 23

0224237847

143201410   03-12-2004

## Checks Paid By WTC With Fraudulent Signature for
## Homsey Account 1064-8599

| DATE | CHECK NO. | PAYEE | AMOUNT |
|---|---|---|---|
| 3/26/2003 | 6355 | Marcia Boyer | 1000 |
| 4/17/2003 | 6364 | Harlen Mekler | 1800.5 |
| 5/23/2003 | Counter | Cash | 300 |
| 6/13/2003 | 6440 | Khidir Landscaping | 4000 |
| 6/13/2003 | 6441 | Marcia Boyer-Homsey | 1300 |
| 8/5/2003 | 6481 | Marcia Boyer | 400 |
| 10/6/2003 | 6573 | Cheryl Tubbs | 550 |
| 2/10/2004 | Counter | WTC | 5566 |
| 4/13/2004 | 6967 | cash | 500 |
| 4/14/2004 | 6968 | Marcia Boyer-Homsey | 3500 |
| 5/3/2004 | 6997 | Marcia C. Boyer | 4000 |
| 5/5/2004 | 7001 | Khidir Landscaping | 35000 |
| 5/18/2004 | Counter | Cash | 500 |
| 5/20/2004 | 7022 | Khidir Landscaping | 10000 |
| 5/21/2004 | 7023 | Gravely Hockessin | 11516.9 |
| 5/26/2004 | Counter | WTC | 1500 |
| 5/26/2004 | 7021 | WTC | 22900 |
| 5/27/2004 | Counter | Cash | 1000 |
| 6/8/2004 | Counter | WTC | 20000 |
| 6/17/2004 | 7041 | WTC | 10000 |
| 6/24/2004 | 7042 | Marcia Boyer | 19000 |
| 7/6/2004 | 7043 | Khidir Landscaping | 25000 |
| 7/26/2004 | 7082 | Gravely Hockessin | 9900 |
| 8/5/2004 | 7083 | Lisa Carter | 2000 |
| 8/9/2004 | 7061 | Marcia Boyer-Homsey | 4500 |
| 10/20/2004 | 6724 | Marcia Boyer-Homsey | 10000 |
| 11/2/2004 | Counter | Cash | 2000 |
| 11/3/2004 | Counter | Cash | 5000 |
| 6/19/2004 | Counter | WTC | 2500 |
| | | | |
| | | Total | $218,733.40 |

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

**Account number  4098 0000 3712 5767**

| | |
|---|---|
| New balance | $6,067.57 |
| *Minimum Payment Due* | **$122.00** |
| Payment Due Date | 06/15/03 |

Address or home telephone change? Indicate here:

_____

_____

Make payable to  WILMINGTON TRUST COMPANY

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498
IaullluluaialialialaaltalialalalalalalaullI

**AMOUNT ENCLOSED**     $ _____

COLEMAN D HOMSEY          1386
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
IaullluluaalltIluaalllaallalalalalalaullalalallalaullaullI

999954982    4098000037125767

∟ Detach this top portion and return payment using enclosed envelope. ⌐

 

| VISA ACCOUNT ACTIVITY | |
|---|---|
| Account Number | 4098 0000 3712 5767 |
| Previous balance | $881.14 |
| Payments | $881.14 |
| Credits | $387.90 |
| Purchases & other charges | $6,455.47 |
| Cash advances | $0.00 |
| **FINANCE CHARGE** | $0.00 |
| New Balance | $6,067.57 |

| CREDIT AND OTHER INFORMATION | |
|---|---|
| Statement Date | 05/21/03 |
| Days In Billing Cycle | 30 |
| Credit Line | $6,700 |
| Available Credit as of 05/21/03 | $215 |
| Minimum Payment Due | $122.00 |
| Payment due date | 06/15/03 |

Send inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 04/19 | 04/22 | 24445003FH7V8LNFJ | KINKO'S #1808 WILMINGTON  DE | 138.90 | |
| 04/19 | 04/22 | 24445003FH7V8LN9W | KINKO'S #1808 WILMINGTON  DE | 37.24 | |
| 04/21 | 04/22 | 24399003FMD0FQ9JV | PATHMARK #5  00005892 WILMINGTON  DE | 24.94 | |
| 04/21 | 04/22 | 24399003FMD0FQ9JV | PATHMARK #5  00005892 WILMINGTON  DE | 25.73 | |
| 04/21 | 04/22 | 24418003G38E0F10F | J FARMERS INC WILMINGTON  DE | 19.42 | |
| 04/21 | 04/22 | 24692163F00RQQ5RL | MUR*MCMURRAY HATCHERY  800-456-3280 IA | 102.44 | |
| 04/23 | 04/23 | 24138293J61JGRDL0 | NEWARK COMM CO-OP NEWARK  DE | 74.12 | |
| 04/23 | 04/23 | 24403693KBLGY2V68 | PUREBREAD DELI II GREENVILLE  DE | 18.45 | |
| 04/23 | 04/23 | 24435653J03AE7LBD | SHEMIN NURSERIES INC #34 ASTON  PA | 1,663.00 | |
| 04/23 | 04/23 | 24445003JH8YP5X87 | HAPPY HARRY'S #45 NEWARK  DE | 12.78 | |
| 04/24 | 04/24 | 24164073JP87EWR0J | AMOCO        08128993 GREENVILLE  DE | 19.00 | |
| 04/24 | 04/24 | 24418003J3A77DDG1 | SHARPERIMAGE.COM        800-3445555 CA | 72.80 | |
| 04/24 | 04/24 | 24445003KH9746X4L | FACTORY CARD OUTLET #516 STANTON  DE | 76.21 | |
| 04/24 | 04/24 | 24445003KH97470VG | HAPPY HARRY'S INC #25 GREENVILLE  DE | 12.48 | |
| 04/25 | 04/25 | 24435653L5SM8VE69 | GOLDEN DOVE RESTAURANT NEW CASTLE  DE | 25.00 | |
| 04/25 | 04/25 | 24445003MH9P5HD35 | BJ WHOLESALE #0015 WOX WILMINGTON  DE | 55.97 | |
| 04/25 | 04/25 | 24445003MH9P5H5RR | TGI FRIDAYS #1520 NEW CASTLE  DE | 20.26 | |
| 04/25 | 04/25 | 24692163K0020LDLR | BMC*CAVALIER TELEPHONE  800-967-9649 TX | 100.00 | |
| 04/26 | 04/26 | 24246513NET7R8JW4 | TOYS R US #8314 NEWARK  DE | 50.96 | |

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**
**Customer Service Inquiries, call**                     **To report a lost/stolen Credit Card or Quick Check Card**
302-652-2378    800-523-2378                              302-636-6621
**NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION**

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 5767**
COLEMAN O HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 04/26 | 04/26 | 24418003N3E2NE39G | FRANK'S UNION WINE MART WILMINGTON DE | 17.98 | |
| 04/26 | 04/26 | 24610433M03TEATNE | GAMESTOP #626 WILMINGTON DE | 41.49 | |
| 04/26 | 04/26 | 24692163L0025JWTE | AOL*PREMIUM SERVICE 0403 888-265-9269 VA | 3.95 | |
| 04/26 | 04/26 | 24692163L0025Z017 | AOL* for Broadband 0403 888-849-3200 VA | 9.95 | |
| 04/28 | 04/28 | 24164053PB018Z9GX | EXXONMOBIL83 04729679 HOCKESSI DE | 10.10 | |
| 04/28 | 04/28 | 24399003NMD0FDGP3 | PATHMARK #5 00005934 NEW CASTLE DE | 48.97 | |
| 04/28 | 04/28 | 24435653N608MMD7E | HARVEST MARKET HOCKESSIN DE | 129.58 | |
| 04/28 | 04/28 | 24435653P037BH24P | CHINA INN WILMINGTON DE | 27.85 | |
| 04/28 | 04/28 | 24098003NWGY35X1T | PARENT ED-CHRISTIANA CARE302-733-2472 DE | 30.00 | |
| 04/29 | 04/29 | 24455013P3G3QYZND | WAWA #840 NEW CASTLE DE | 17.04 | |
| 04/29 | 04/29 | 24692163P007E862F | QUESTSAVERS     800-527-1656 TX | 8.95 | |
| 04/30 | 04/30 | 24610433R03P6SKYM | BOSCOV'S #072 NEWARK DE | 6.25 | |
| 05/02 | 05/02 | 24435653S8ARVKMET | HARVEST MARKET HOCKESSIN DE | 14.20 | |
| 05/03 | 05/03 | 24717053WJM6H3RZV | GALLUCIO'S RESTAURANT WILMINGTON DE | 25.07 | |
| 05/04 | 05/04 | 24399003WMD0FQ9NV | PATHMARK #5 00005892 WILMINGTON DE | 6.68 | |
| 05/05 | 05/05 | 24158133Y2YX7M28P | LA TOLTECA STANTON DE | 41.74 | |
| 05/05 | 05/05 | 24388943YE7JQ4LLS | NOBLE HOUSE     800-763-8791 NY | 53.55 | |
| 05/05 | 05/05 | 24435653Y618TPV0Q | PLAZA LIQUORS WILMINGTON DE | 4.99 | |
| 05/05 | 05/05 | 24455013X3MN8WBX6 | HESS 08502 NEW CASTLE DE | 13.00 | |
| 05/05 | 05/05 | 74098003Y00XTMK2B | PAYMENT - THANK YOU | | 881.14- |
| 05/06 | 05/06 | 24138293Z9GNFPE0Z | LOWE'S #622 WILMINGTON DE | 15.20 | |
| 05/06 | 05/06 | 24417893Z001SDG7T | DANNE HAIR SKIN&BODY SALO WILMINGTON DE | 165.00 | |
| 05/06 | 05/06 | 24455013Y3NL0NW2Q | WAWA INC # 842 HOCKESSIN DE | 5.99 | |
| 05/06 | 05/06 | 24455013Y3NL0NW24 | WAWA INC # 842 HOCKESSIN DE | 9.76 | |
| 05/06 | 05/06 | 24492803Z3DWMM95T | HOCKESSIN WINE & SPIRITS HOCKESSIN DE | 6.49 | |
| 05/07 | 05/07 | 244450040HEY62428 | BJ WHOLESALE #0015 WOX WILMINGTON DE | 275.25 | |
| 05/07 | 05/07 | 24610434003R2K7WR | NETWORK SOLUTIONS     888-642-9675 VA | 6.95 | |
| 05/07 | 05/07 | 246610040G5P18B1 | TOWN OF NEWPORT NEWPORT DE | 79.95 | |
| 05/07 | 05/07 | 24692163Z00MQYFTH | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 54.22 | |
| 05/08 | 05/08 | 2443565405V1ZYBAQ | NEW CONCEPT DENTAL WILMINGTON DE | 165.00 | |
| 05/08 | 05/08 | 244450041HFQ8YGSB | HAPPY HARRY'S INC #25 GREENVILLE DE | 4.99 | |
| 05/08 | 05/08 | 24610444000189WX34 | USPS 3379300507 WILMINGTON DE | 7.40 | |
| 05/08 | 05/08 | 24692164000PXVD5E | AMAZON.COM *PAYMENTS 800-201-7575 WA | 87.53 | |
| 05/08 | 05/08 | 24692164000P2H4V4 | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 21.33 | |
| 05/08 | 05/08 | 24692164100T3K9G7 | TEXACO INC 91002614193 NEW CASTLE DE | 18.01 | |
| 05/09 | 05/09 | 2422443423XLJJJPS | NEW DAWN HAIR DESI WILMINGTON DE | 120.00 | |
| 05/09 | 05/09 | 2449398424YQ32V4B | EINSTEIN NOAH BGL 1 GREENVILLE DE | 7.59 | |
| 05/09 | 05/09 | 24692164100RA38N0 | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 76.39 | |
| 05/09 | 05/09 | 24692164100TV3AAB | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 30.56 | |
| 05/10 | 05/10 | 2422443437N2Q6NDL | PITA PIT, THE NEWARK DE | 12.00 | |
| 05/10 | 05/10 | 242465143672HHZDB | BABIES R US #6376 WILMINGTON DE | 117.42 | |
| 05/10 | 05/10 | 24435654503DDKQK1 | CARL DOUBET JR JEWELRS GREENVILLE DE | 40.00 | |
| 05/10 | 05/10 | 24692164200SEH1FT | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 21.43 | |
| 05/10 | 05/10 | 24692164200SJK0FF | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 24.34 | |
| 05/10 | 05/10 | 24692164200SRWQRF | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 729.76 | |
| 05/10 | 05/10 | 24765014309A0TAAD | OLDE TYME NEWARK DE | 60.00 | |

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.
Customer Service Inquiries, call                     To report a lost/stolen Credit Card or Quick Check Card
302-652-2378     800-523-2378                     302-636-6621

7623     M3D     1     21     7     Page 2 of 3     3996     5600     RVS2     0002     030521     O1AC7623     1386

5/0
3

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 5767**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 05/11 | 05/11 | 2445501433V9JNPLL | SUNOCO HOCKESSIN DE | 16.48 | |
| 05/11 | 05/11 | 24610434403PDQYX2 | MICHAELS #1549 WILMINGTON DE | 82.13 | |
| 05/12 | 05/12 | 241640545B018Z3W8 | EXXONMOBIL83 04729679 HOCKESSI DE | 9.75 | |
| 05/13 | 05/13 | 242098746DRL97R9F | BUCKLEY'S TAVERN CENTERVILLE DE | 46.85 | |
| 05/13 | 05/13 | 742465147672SWT2A | BABIES R US #6376 WILMINGTON DE CREDIT | | 99.90– |
| 05/13 | 05/13 | 2445501453X56XMN2 | SUNOCO CHADDS FORD PA | 16.14 | |
| 05/14 | 05/14 | 2441800463WTN0HE4 | NM ONLINE        888–8884757 TX | 7.95 | |
| 05/14 | 05/14 | 2445501463X3SFQEH | JANSSEN'S MARKET IN GREENVILLE DE | 41.35 | |
| 05/14 | 05/14 | 246921646003KTV6N | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 12.54 | |
| 05/15 | 05/15 | 242465148ET7R8N6A | TOYS R US #8314 NEWARK DE | 80.69 | |
| 05/15 | 05/15 | 243990047BF0L1XQ9 | PAPA JOHNS #1325613233 HOCKESSIN DE | 14.48 | |
| 05/15 | 05/15 | 2439900485F4TP04Z | OFFICE MAX  00006601 NEWARK DE | 155.15 | |
| 05/15 | 05/15 | 2449398484YQ3M4S2 | EINSTEIN NOAH BGL 1 GREENVILLE DE | 14.65 | |
| 05/15 | 05/15 | 2469216470040AV7X | AMAZON.COM *SUPERSTOR 800-201-7575 WA | 15.58 | |
| 05/16 | 05/16 | 24435654903Q1PJN3 | SHOPPERS GUIDE        302-324-2526 DE | 336.00 | |
| 05/16 | 05/16 | 247170549JMAADWNP | CONCORD PET FOODS & SUPPL WILMINGTON DE | 48.98 | |
| 05/17 | 05/17 | 24435654A6082WXKR | GOLDEN DOVE RESTAURANT NEW CASTLE DE | 57.00 | |
| 05/17 | 05/17 | 24692164A009W6TGS | TEXACO INC 91002614193 NEW CASTLE DE | 13.92 | |
| 05/17 | 05/17 | 24692164A009W6TH2 | TEXACO INC 91002614193 NEW CASTLE DE | 21.24 | |
| 05/17 | 05/17 | 24692164Q9008XDMBR | UPC*VISTAPRINT.COM    781–890–8434 MA | 180.46 | |
| 05/18 | 05/18 | 24164054BRBGHEMTM | EXXONMOBIL18  09724501 MIDDLETO DE | 14.65 | |
| 05/18 | 05/18 | 74418004B41FLDRAT | NM ONLINE        888-8884 CREDIT | | 288.00– |
| 05/18 | 05/18 | 24435654A61F0JN4L | FIRST STATE PAGING/AUDIO NEW CASTLE DE | 15.00 | |
| 05/19 | 05/19 | 24445004QHLB2XHMR | BJ WHOLESALE #0015 WOX WILMINGTON DE | 20.88 | |

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

## QUICK TIPS

100TH ANNIVERSARY SPRING LOAN SALE
IT'S THE 100TH ANNIVERSARY OF WILMINGTON TRUST COMPANY.
JOIN US IN OUR CELEBRATION BY TAKING ADVANTAGE OF OUR SPRING
LOAN SALE. YOU'LL FIND GREAT LOAN RATES FOR FINANCING HOME
IMPROVEMENTS, COLLEGE EXPENSES OR BUYING A NEW CAR.

YOU CAN VISIT ONE OF OUR CONVENIENT OFFICE LOCATIONS, APPLY
ONLINE AT WWW.WILMINGTONTRUST.COM OR CALL OUR PERSONAL
FINANCIAL ADVISORS AT 800-814-8386. APPLY TODAY FOR A LOAN
AND SEE HOW WE CAN HELP YOU MAKE YOUR DREAMS A REALITY.

WHAT CAN WE DO FOR YOU TODAY?
WILMINGTON TRUST MAKES LOANS, INCLUDING HOME EQUITY LOANS AND
LINES OF CREDIT, WITHOUT REGARD TO RACE, COLOR, RELIGION,
NATIONAL ORIGIN, SEX, HANDICAP, OR FAMILIAL STATUS.

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

| Customer Service Inquiries, call | To report a lost/stolen Credit Card or Quick Check Card |
|---|---|
| 302-652-2378    800-523-2378 | 302-636-6621 |

6/03

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

### Account number  4098 0000 3712 5767

| New balance | $7,099.30 |
| *Minimum Payment Due* | **$142.00** |
| Payment Due Date | 07/16/03 |

**AMOUNT ENCLOSED**     $ _____

Address or home telephone change? Indicate here:

_____

_____

Make payable to  WILMINGTON TRUST COMPANY

COLEMAN D HOMSEY                    1414
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498

999954982   4098000037125767

⌐ Detach this top portion and return payment using enclosed envelope. ⌐

 

| VISA ACCOUNT ACTIVITY | |
| --- | --- |
| Account Number | 4098 0000 3712 5767 |
| Previous balance | $6,067.57 |
| Payments | $6,067.57 |
| Credits | $729.76 |
| Purchases & other charges | $7,829.06 |
| Cash advances | $0.00 |
| **FINANCE CHARGE** | $0.00 |
| New Balance | $7,099.30 |

| CREDIT AND OTHER INFORMATION | |
| --- | --- |
| Statement Date | 06/21/03 |
| Days In Billing Cycle | 31 |
| Credit Line | $6,700 |
| Available Credit as of 06/21/03 | NONE |
| Minimum Payment Due | $142.00 |
| Payment due date | 07/16/03 |

Send inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 05/13 | 05/22 | 24435654L8ARYYDVV | MOBILE COMMUNICATION SYS WILMINGTON  DE | 50.00 | |
| 05/20 | 05/22 | 24073144DS6630LE3 | EDIBLE LANDSCAPING      434-3619134  VA | 309.60 | |
| 05/22 | 05/22 | 24403694FBLH1WY37 | CAFE VERDI WILMINGTON  DE | 45.43 | |
| 05/22 | 05/22 | 24445004EHMBB3BE3 | GARDENS ALIVE       513-534-1483 IN | 108.14 | |
| 05/22 | 05/22 | 24610434F03T7HR3H | STAPLES #941      800-333-3330 PA | 68.37 | |
| 05/23 | 05/23 | 24455014F45HDFFBB | SUNOCO HOCKESSIN  DE | 12.90 | |
| 05/23 | 05/23 | 24455014F45DFFBK | SUNOCO HOCKESSIN  DE | 20.24 | |
| 05/23 | 05/23 | 24765014H09A1L4SF | CASSON-WOODOFRD ENTP. NEW CASTLE  DE | 15.50 | |
| 05/24 | 05/24 | 24435654H5V3JWX69 | LAZZAT WILMINGTON  DE | 47.10 | |
| 05/25 | 05/25 | 24399004J6HF4NHD7 | CUMBERLAND  92029073 NEW CASTLE  DE | 16.53 | |
| 05/26 | 05/26 | 24108384M6F9WV7K1 | MANOR PARK LIQUORS NEW CASTLE  DE | 18.24 | |
| 05/26 | 05/26 | 24361404K00A3912F | REGAL CINEMAS BRANDYWINE WILMINGTON  DE | 17.00 | |
| 05/26 | 05/26 | 24493984J4YQ3R6FG | EINSTEIN NOAH BGL 1 GREENVILLE  DE | 10.47 | |
| 05/26 | 05/26 | 24692164J00M6LJWA | AOL*PREMIUM SERVICE 0503 888-265-9269 VA | 3.95 | |
| 05/26 | 05/26 | 24692164J00M735AZ | AOL* for Broadband 0503  888-849-3200 VA | 9.95 | |
| 05/27 | 05/27 | 24108384L60J2PYJ0 | BRANDYWINE BREWING CO GREENVILLE  DE | 18.75 | |
| 05/27 | 05/27 | 24164074KP88ERYG2 | AMOCO      08128993 GREENVILLE  DE | 10.28 | |
| 05/27 | 05/27 | 24399004K43D2X2T9 | OLD COUNTRY BU00107946 NEWARK  DE | 17.78 | |
| 05/27 | 05/27 | 24610434L03T8GEXY | STAPLES #941      800-333-3330 PA | 9.61 | |

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**

Customer Service Inquiries, call                    **To report a lost/stolen Credit Card or Quick Check Card**
302-652-2378    800-523-2378                    302-636-6621

**NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION**

6/o
2

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 5767**
COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 05/27 | 05/27 | 74692164K00PDA8N2 | AMAZON.COM *SUPERSTOR  800-201- CREDIT | | 729.76- |
| 05/28 | 05/28 | 24692164L00RTE4HG | QUESTSAVERS        800-527-1656 TX | 8.95 | |
| 05/29 | 05/29 | 24323014N3QN3GW0V | GROTTO PIZZA13 WILMINGTON  DE | 40.90 | |
| 05/29 | 05/29 | 24610434N03PPZJG0 | NETWORK SOLUTIONS      888-642-9675 VA | 145.00 | |
| 05/30 | 05/30 | 24399004P43D3YSSW | OLD COUNTRY BU0107946 NEWARK  DE | 15.03 | |
| 05/30 | 05/30 | 24098004NWGXK5X2J | HONEY KAMALI GREENVILLE  DE | 242.00 | |
| 05/31 | 05/31 | 24435654R61L6KYKV | LAZZAT WILMINGTON DE | 90.19 | |
| 05/31 | 05/31 | 24098004PWGWYE4T5 | ROSEHILL PLANTERY INC NEW CASTLE  DE | 23.95 | |
| 05/31 | 05/31 | 24301724PES7RLBS1 | ARNERS RESTAURANT DE NEW CASTLE  DE | 25.23 | |
| 06/01 | 06/01 | 24108384T5SZ8NFFS | BRANDYWINE BREWING CO GREENVILLE  DE | 41.95 | |
| 06/01 | 06/01 | 24108384T5SZ8NFGV | BRANDYWINE BREWING CO GREENVILLE  DE | 5.75 | |
| 06/01 | 06/01 | 24164054TB018XSHH | EXXONMOBIL83 04699195 NEWPORT  DE | 17.09 | |
| 06/02 | 06/02 | 24435654S8B6JWL3X | LAZZAT WILMINGTON  DE | 36.40 | |
| 06/02 | 06/02 | 24692164T0042EP45 | BMC*CAVALIER TELEPHONE  800-967-9649 TX | 170.00 | |
| 06/02 | 06/02 | 24692164T0042ER3K | BMC*CAVALIER TELEPHONE  800-967-9649 TX | 150.00 | |
| 06/02 | 06/02 | 74098004S00XTMK8Q | PAYMENT – THANK YOU | | 6,067.57- |
| 06/04 | 06/04 | 24435654W03Q1XN0L | SHOPPERS GUIDE      302-324-2526 DE | 472.00 | |
| 06/05 | 06/05 | 24224434X46SYZ74E | FIVE STAR PIZZA WILMINGTON  DE | 7.65 | |
| 06/05 | 06/05 | 24445004WHVNZ7D1X | GARDENS ALIVE LAWRENCEBURG  IN | 25.15 | |
| 06/05 | 06/05 | 24445004WHVNZ7D7K | GARDENS ALIVE LAWRENCEBURG  IN | 15.07 | |
| 06/05 | 06/05 | 24733094W61JLTW6W | CLIPPER MAGAZINE    717-569-5100 PA | 1,847.00 | |
| 06/06 | 06/06 | 24164054YB018X7G5 | EXXONMOBIL83 04754503 NEW CAST  DE | 21.64 | |
| 06/06 | 06/06 | 24323004Y7QNF0D2Z | CAREYS FOREIGN REPAIR  302-856-2779 DE | 448.58 | |
| 06/06 | 06/06 | 24455014X4JH9AXWJ | JANSSEN'S MARKET IN GREENVILLE  DE | 88.93 | |
| 06/06 | 06/06 | 24692164X00BETGKK | AMAZON.COM *SUPERSTOR  800-201-7575 WA | 31.15 | |
| 06/07 | 06/07 | 24108384Z60PV9WXR | MIKIMOTOS JAPANESE REST WILMINGTON  DE | 66.25 | |
| 06/08 | 06/08 | 24455014Z4MBJAKR7 | HESS 08502 NEW CASTLE  DE | 15.64 | |
| 06/09 | 06/09 | 24610435103PTYASQ | SEARS ROEBUCK  1254 WILMINGTON  DE | 129.99 | |
| 06/09 | 06/09 | 24610435103PV511V | SEARS ROEBUCK  5843 NEWARK  DE | 814.14 | |
| 06/09 | 06/09 | 2479262505SJQMPRJ | FOREVER MINE FURNITURE  800-356-2742 NY | 1,055.00 | |
| 06/10 | 06/10 | 24692165100GDXYJM | AMAZON.COM *SUPERSTOR  800-201-7575 WA | 21.46 | |
| 06/11 | 06/11 | 2443565525V1ZYBAV | NEW CONCEPT DENTAL WILMINGTON  DE | 422.00 | |
| 06/13 | 06/13 | 2422443553XLJJJPR | NEW DAWN HAIR DESI WILMINGTON  DE | 130.00 | |
| 06/14 | 06/14 | 241640756P88ZE30F | AMOCO      08128993 GREENVILLE  DE | 27.00 | |
| 06/15 | 06/15 | 247170556JMK2HHSP | CONCORD PET FOODS & SUPPL WILMINGTON  DE | 22.99 | |
| 06/16 | 06/16 | 2439900589XPBJZAS | THE PEPBOYS  00000661 WILMINGTON  DE | 14.05 | |
| 06/16 | 06/16 | 2441800584WLBQE13 | SATURDAY MATINEE 873 NEWARK  DE | 43.98 | |
| 06/17 | 06/17 | 24299165934PE92A5 | JCPENNEY CO     0816 NEWARK  DE | 5.99 | |
| 06/17 | 06/17 | 2441800594XJHRQH7 | SATURDAY MATINEE 873 NEWARK  DE | 19.99 | |
| 06/17 | 06/17 | 2441800594XJJKQZP | FYE CHRISTIANA 1582 NEWARK  DE | 17.99 | |
| 06/17 | 06/17 | 240980059WGTYJJL3 | GLASS BOX~CHRSTNA HOSP NEWARK  DE | 6.94 | |
| 06/18 | 06/18 | 24692165A0020GG1T | TEXACO INC 91002614148 WILMINGTON  DE | 22.20 | |
| 06/18 | 06/18 | 240980059WGY1NPF6 | MORNING STAR TURF FARMS NEWARK  DE | 214.00 | |

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.
Customer Service Inquiries, call                          To report a lost/stolen Credit Card or Quick Check Card
302-652-2378    800-523-2378                          302-636-6621

7623    M3D    1    21    O  7    Page 2 of 3    3996    5600    RVS2    0001    030620    O1AC7623    1414

6/•3

3

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 5767**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

## QUICK TIPS

100TH ANNIVERSARY SPRING LOAN SALE

IT'S THE 100TH ANNIVERSARY OF WILMINGTON TRUST COMPANY.
JOIN US IN OUR CELEBRATION BY TAKING ADVANTAGE OF OUR SPRING
LOAN SALE. YOU'LL FIND GREAT LOAN RATES FOR FINANCING HOME
IMPROVEMENTS, COLLEGE EXPENSES OR BUYING A NEW CAR.

YOU CAN VISIT ONE OF OUR CONVENIENT OFFICE LOCATIONS, APPLY
ONLINE AT WWW.WILMINGTONTRUST.COM OR CALL OUR PERSONAL
FINANCIAL ADVISORS AT 800-814-8386. APPLY TODAY FOR A LOAN
AND SEE HOW WE CAN HELP YOU MAKE YOUR DREAMS A REALITY.

WHAT CAN WE DO FOR YOU TODAY?
WILMINGTON TRUST MAKES LOANS, INCLUDING HOME EQUITY LOANS AND
LINES OF CREDIT, WITHOUT REGARD TO RACE, COLOR, RELIGION,
NATIONAL ORIGIN, SEX, HANDICAP, OR FAMILIAL STATUS.

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

Customer Service Inquiries, call
302-652-2378    800-523-2378

To report a lost/stolen Credit Card or Quick Check Card
302-636-6621

7623   M3D   1    21    O  7    Page 3 of 3    3996   5600   RVS2   0001   030620   O1AC7623   1414

7/03

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

### Account number  4098 0000 3712 5767

| | |
|---|---|
| New balance | $245.15 |
| *Minimum Payment Due* | **$10.00** |
| Payment Due Date | 08/15/03 |

Address or home telephone change? Indicate here:

_____

_____

Make payable to  WILMINGTON TRUST COMPANY

**AMOUNT ENCLOSED**     $ _____

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498
IuIIIdudududIIunuIudIIudIudIudIIunIIudII

COLEMAN D HOMSEY                        1584
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
IuIIIdIudIIudIIudIIudIIudIdIdIIunIIudII

999954982    4098000037125767

L Detach this top portion and return payment using enclosed envelope. J

 

| VISA ACCOUNT ACTIVITY | |
|---|---|
| Account Number | 4098 0000 3712 5767 |
| Previous balance | $7,099.30 |
| Payments | $12,099.30 |
| Credits | $0.00 |
| Purchases & other charges | $5,245.15 |
| Cash advances | $0.00 |
| FINANCE CHARGE | $0.00 |
| New Balance | $245.15 |

| CREDIT AND OTHER INFORMATION | |
|---|---|
| Statement Date | 07/21/03 |
| Days In Billing Cycle | 30 |
| Credit Line | $6,700 |
| Available Credit as of 07/21/03 | $5,861 |
| Minimum Payment Due | $10.00 |
| Payment due date | 08/15/03 |

Send inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 06/16 | 06/22 | 24152595F1R2DRHB4 | AT&T CALL 302-934-1519  800-6572466  NJ | 7.82 | |
| 06/16 | 06/22 | 24152595F1R2FJRGX | AT&T CALL 410-778-2307  800-6572466  NJ | 4.47 | |
| 06/17 | 06/22 | 24152595G2LQJX5LS | AT&T CALL 302-934-1519  800-6572466  NJ | 3.23 | |
| 06/19 | 06/22 | 24224435B4AA25TED | BUGABOO CREEK#9017 NEWARK  DE | 21.51 | |
| 06/19 | 06/22 | 24399005B6HF4NHD5 | CUMBERLAND  92029073 NEW CASTLE DE | 19.35 | |
| 06/20 | 06/22 | 24445005DJ3QRG8HY | SPRINTPCS-CUSTCAREPMT  888-211-4727 KS | 66.00 | |
| 06/20 | 06/22 | 24455015B50H4MAB8 | WAWA #840 NEW CASTLE  DE | 13.94 | |
| 06/21 | 06/22 | 24455015Q51F0RXFN | HESS 08502 NEW CASTLE  DE | 30.90 | |
| 06/22 | 06/22 | 24435655E8B79LAQR | SEASONS PIZZA NEWARK  DE | 18.05 | |
| 06/23 | 06/23 | 24388945EKGB3DHAR | GATEWAY LANDSCAPING HOCKESSIN DE | 27.98 | |
| 06/23 | 06/23 | 24455015E53AH8W5B | WAWA #841 NEW CASTLE  DE | 7.35 | |
| 06/23 | 06/23 | 24755425EM9FJ73YN | ROBERT L GALLO INDUSTRAIL NEW CASTLE  DE | 50.00 | |
| 06/24 | 06/24 | 74098005G00XTMJPZ | PAYMENT – THANK YOU | | 5,000.00− |
| 06/27 | 06/27 | 24692165J00FEQXLM | QUESTSAVERS        800-527-1658 TX | 8.95 | |
| 06/29 | 06/29 | 24417895M008N911A | JAY & EL SHOES NEW CASTLE  DE | 117.99 | |
| 06/29 | 06/29 | 24445005MJ73WXY5S | BJS FUEL #9015  WOX WILMINGTON DE | 19.50 | |
| 06/29 | 06/29 | 24692165L00J03E7X | AOL*PREMIUM SERVICE 0603 888-265-9269 VA | 3.95 | |
| 06/29 | 06/29 | 24692165L00J3FXYX | AOL* for Broadband 0603  888-849-3200 VA | 9.95 | |
| 07/01 | 07/01 | 24435655P03Q1LH2T | SHOPPERS GUIDE        302-324-2526 DE | 225.00 | |

***For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.***

**Customer Service Inquiries, call**                    **To report a lost/stolen Credit Card or Quick Check Card**
302-652-2378    800-523-2378                        302-636-6621

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## WILMINGTON TRUST VISA SERVICES

**Account number  4098 0000 3712 5767**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 07/02 | 07/02 | 24158135R2XZDP83K | LA TOLTECA RESTAURANTE WILMINGTON DE | 33.99 | |
| 07/02 | 07/02 | 24323015R3QP3YKLY | GROTTO PIZZA13 WILMINGTON DE | 43.20 | |
| 07/02 | 07/02 | 24610435R03R1JLFR | CARTERS CHLDRN WEAR #780 WILMINGTON DE | 34.60 | |
| 07/03 | 07/03 | 24164055TB018Z20W | EXXONMOBIL83 04730354 WILMINGT DE | 7.12 | |
| 07/03 | 07/03 | 24792625TJJ5Y3W6N | NWL NEW CASTLE DE #44 NEW CASTLE DE | 13.07 | |
| 07/05 | 07/05 | 24445005VJ9G9AYFR | HAPPY HARRY'S INC #26 MILLSBORO DE | 37.34 | |
| 07/05 | 07/05 | 24455015S5EGBT26B | FOOD LION #0875 MILLSBORO DE | 27.65 | |
| 07/06 | 07/06 | 24164055WB018X36K | EXXONMOBIL75 04209177 MILFORD DE | 23.90 | |
| 07/06 | 07/06 | 24435655W60NQYQ3V | LAZZAT WILMINGTON DE | 30.40 | |
| 07/07 | 07/07 | 24164055XRBGHD18E | EXXONMOBIL83 04730354 WILMINGT DE | 3.90 | |
| 07/07 | 07/07 | 24323015X3QP8P885 | GROTTO PIZZA13 WILMINGTON DE | 35.00 | |
| 07/07 | 07/07 | 24435655X03Q1XMZQ | SHOPPERS GUIDE       302-324-2526 DE | 336.00 | |
| 07/07 | 07/07 | 24455015W5GBRRHWX | WAWA INC # 821 GLASGOW DE | 3.98 | |
| 07/07 | 07/07 | 24692165W0011RSPW | AMAZON.COM *PAYMENTS   800-201-7575 WA | 3.70 | |
| 07/07 | 07/07 | 24692165W0011RSWR | AMAZON.COM *PAYMENTS   800-201-7575 WA | 3.50 | |
| 07/07 | 07/07 | 24692165W002RPXPH | RAMADA PLAZA RESORTS   800-203-9783 FL | 698.00 | |
| 07/07 | 07/07 | 24692165W002RPXRB | RAMADA PLAZA RESORTS   800-203-9783 FL | 507.00 | |
| 07/07 | 07/07 | 24692165W002RPXR3 | RAMADA PLAZA RESORTS   800-203-9783 FL | 396.00 | |
| 07/07 | 07/07 | 74098005X00XTMJXH | PAYMENT – THANK YOU | | 7,099.30– |
| 07/07 | 07/07 | 24098005WWGY1NFGQ | MORNING STAR TURF FARMS NEWARK DE | 103.00 | |
| 07/08 | 07/08 | 24403695Y5G0LG3VS | LITTLE VINNIES PIZZA & PA WILMINGTON DE | 39.35 | |
| 07/08 | 07/08 | 24493985Y4YQ32SZV | EINSTEIN NOAH BGL 1 GREENVILLE DE | 6.29 | |
| 07/09 | 07/09 | 24403695Z5GYE4TF6 | LITTLE VINNIES PIZZA & PA WILMINGTON DE | 6.00 | |
| 07/09 | 07/09 | 24455015Y5J79MQTJ | PETSMART #1103 WILMINGTON DE | 167.99 | |
| 07/10 | 07/10 | 241640560RBGHD1S1 | EXXONMOBIL83 04730354 WILMINGT DE | 5.40 | |
| 07/10 | 07/10 | 243889460B20TR02P | VCN*DEVITALS GEORGETOW GEORGETOWN DE | 26.00 | |
| 07/10 | 07/10 | 244450060JBW99MNB | HAPPY HARRY'S #69 WILMINGTON DE | 3.88 | |
| 07/10 | 07/10 | 2449398604YQ38Y6W | EINSTEIN NOAH BGL 1 GREENVILLE DE | 2.69 | |
| 07/11 | 07/11 | 2445501605L2ZWVPQ | WAWA INC # 842 HOCKESSIN DE | 29.95 | |
| 07/11 | 07/11 | 24610436103RZXS0Y | STAPLES #941       800-333-3330 PA | 656.85 | |
| 07/12 | 07/12 | 241640762KW8RAARG | AMOCO       08128993 GREENVILLE DE | 1.25 | |
| 07/12 | 07/12 | 242465161VVA0V0HD | SCOTT TRUE VALUE HOCKESSIN DE | 37.97 | |
| 07/12 | 07/12 | 243990062MD0FQAQM | PATHMARK #5  00005892 WILMINGTON DE | 79.92 | |
| 07/12 | 07/12 | 2445501615M0TNS4Y | WAWA INC # 842 HOCKESSIN DE | 2.49 | |
| 07/12 | 07/12 | 2449398624YQ3F1HZ | EINSTEIN NOAH BGL 1 GREENVILLE DE | 11.28 | |
| 07/12 | 07/12 | 24610436203PM6M6W | SEARS ROEBUCK  1254 WILMINGTON DE | 279.99 | |
| 07/13 | 07/13 | 2445501625M1AM1Z5 | SUNOCO HOCKESSIN DE | 2.50 | |
| 07/13 | 07/13 | 2445501625M1AM2GX | SUNOCO HOCKESSIN DE | 10.00 | |
| 07/13 | 07/13 | 24692166300D34XBW | TEXACO INC 91002614184 HOCKESSIN DE | 1.98 | |
| 07/14 | 07/14 | 243889464KG8TE1YD | GATEWAY LANDSCAPING HOCKESSIN DE | 55.58 | |
| 07/14 | 07/14 | 2445501635NWQFEG2 | WAWA INC # 842 HOCKESSIN DE | 20.29 | |
| 07/15 | 07/15 | 2445501645NWY0NG9 | SUNOCO HOCKESSIN DE | 14.98 | |
| 07/15 | 07/15 | 24692166500H131LW | TEXACO INC 91002614184 HOCKESSIN DE | 7.27 | |
| 07/16 | 07/16 | 241640765M6XWJET7 | DON PABLOS  00151563 NEWARK DE | 55.00 | |
| 07/16 | 07/16 | 244450066JEHA56SY | RAINBOW #818 NEWARK DE | 27.99 | |
| 07/16 | 07/16 | 2449398664YQ3V855 | EINSTEIN NOAH BGL 1 GREENVILLE DE | 20.19 | |

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**

Customer Service Inquiries, call
302-652-2378     800-523-2378

To report a lost/stolen Credit Card or Quick Check Card
302-636-6621

7623     M3D     1     21     7     Page 2 of 3     3996     5600     RVS2     0001     030721     O1AC7623     1584

7/03
(3)

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 5767**
COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 07/16 | 07/16 | 24692166500GPV6VP | AMAZON.COM *SUPERSTOR AMAZON.COM  WA | 17.96 | |
| 07/16 | 07/16 | 2475542653SX927R2 | TOP NAILS 2 BEAR  DE | 106.00 | |
| 07/17 | 07/17 | 2445501665RP5F1FP | ADAMS FOUR GREAT VA WILMINTON  DE | 63.33 | |
| 07/17 | 07/17 | 24692166600K9JV7Z | AMAZON.COM *SUPERSTOR AMAZON.COM  WA | 46.93 | |
| 07/17 | 07/17 | 247554167HGLNRSAZ | ASPEN BENEFITS TRIENELLE/ COEURD ALENE  ID | 159.95 | |
| 07/18 | 07/18 | 24692166700L0W7W6 | AMAZON.COM *SUPERSTOR AMAZON.COM  WA | 54.06 | |
| 07/18 | 07/18 | 24692166700L5Y3KZ | NEXTEL *WIRELESS SVCS  800-639-6111 CO | 154.64 | |
| 07/19 | 07/19 | 241382969F0J04NGB | ELECTS BOUTIQUE #653 WILMINGTON  DE | 49.99 | |
| 07/19 | 07/19 | 247170568M9PDQQLF | IHOP 560 NEW CASTLE  DE | 21.92 | |

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

## QUICK TIPS

**100 YEARS OF EXCELLENCE**
ON JULY 8, 2003, WILMINGTON TRUST COMPANY CELEBRATES A VERY SPECIAL ANNIVERSARY. 100 YEARS AGO, WE FIRST OPENED OUR DOORS FOR BUSINESS. THROUGH A CENTURY OF GROWTH AND EXCEPTIONAL SERVICE, THE WILMINGTON TRUST NAME CONTINUES TO REPRESENT THE SAME FOCUS AND THE SAME COMMITMENT TO THE PRINCIPLES ON WHICH WE WERE FOUNDED.

INTEGRITY. STABILITY. CONTINUITY. INDEPENDENCE. EXCELLENCE.

WHAT CAN WE DO FOR YOU TODAY?

NEW @CCESS CHECKING ACCOUNTS

WITH OUR @CCESS CHECKING ACCOUNTS, YOU CAN ACCESS A WIDE RANGE OF FINANCIAL SERVICES, INCUR NO MONTHLY SERVICE FEES, AND VIEW YOUR STATEMENTS ONLINE.

FOR MORE INFORMATION, VISIT US AT WILMINGTONTRUST.COM, CALL US AT 800-814-6386, OR STOP BY ANY CONVENIENT WILMINGTON TRUST OFFICE. OUR PERSONAL FINANCIAL ADVISORS CAN SET UP YOUR @CCESS ACCOUNT, OR EASILY CONVERT YOUR EXISTING CHECKING ACCOUNT TO AN @CCESS ACCOUNT TODAY.

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

**Customer Service Inquiries, call**
302-652-2378    800-523-2378

**To report a lost/stolen Credit Card or Quick Check Card**
302-636-6621

7623    M3D    1    21    7    Page 3 of 3    3996    5600    RVS2    0001    030721    O1AC7623    1584

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

### Account number 4098 0000 3712 7854

| | |
|---|---|
| New balance | $2,122.91 |
| **Minimum Payment Due** | **$0.00** |
| Payment Due Date | 09/15/03 |

**AMOUNT ENCLOSED**  $ _____

Address or home telephone change? Indicate here:

_____

_____

Make payable to WILMINGTON TRUST COMPANY

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498
Iooullllodoholuhooholuhhollooholulloollooliholll

COLEMAN D HOMSEY                                    2177
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
Iooullldooholloodooholuhhollooholollooliholluholll

999954982   4098000037127854

∟Detach this top portion and return payment using enclosed envelope.⌐

 

| VISA ACCOUNT ACTIVITY | |
|---|---|
| Account Number | 4098 0000 3712 7854 |
| Previous balance | $0.00 |
| Payments | $245.15 |
| Credits | $1.95 |
| Purchases & other charges | $2,370.01 |
| Cash advances | $0.00 |
| **FINANCE CHARGE** | **$0.00** |
| New Balance | $2,122.91 |

| CREDIT AND OTHER INFORMATION | |
|---|---|
| Statement Date | 08/21/03 |
| Days In Billing Cycle | 31 |
| Credit Line | $6,700 |
| Available Credit as of 08/21/03 | $4,577 |
| Minimum Payment Due | $0.00 |
| Payment due date | 09/15/03 |

Send Inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT ⏴/ 2003 | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 07/20 | 07/22 | 24209876ADRKTEQLZ | BUCKLEY'S TAVERN CENTERVILLE DE | 58.40 | |
| 07/21 | 07/22 | 24164076AKW90NWMF | AMOCO      08128993 GREENVILLE DE | 2.70 | |
| 07/21 | 07/22 | 24388946BKGA32MW4 | NCO UTILITY BILL PMT   800-794-1630 MI | 129.09 | |
| 07/21 | 07/22 | 24388946BKGA33672 | NCO UTILITY BILL PMT   000-0000000 MI | 213.50 | |
| 07/21 | 07/22 | 24445006BJGN5ZXER | HAPPY HARRY'S INC #25 GREENVILLE DE | 9.95 | |
| 07/21 | 07/22 | 24445006BJGN5ZXQ5 | HAPPY HARRY'S INC #25 GREENVILLE DE | 43.73 | |
| 07/21 | 07/22 | 24492806A3DWMM8NP | WAGNER'S HARDWARE GREENVILLE DE | 13.74 | |
| 07/21 | 07/22 | 24610446A0189Z6GA | USPS 3379300507 WILMINGTON DE | 27.30 | |
| 07/21 | 07/22 | 24692166A00TXSHGL | MWI*PREFERRED MBR S&H  800-750-4364 CT | 1.95 | |
| 07/21 | 07/22 | 24761976B7ZAQN3EQ | JOE'S CRAB- WILMINGTON DE | 60.03 | |
| 07/22 | 07/22 | 74692166B00VQLSSF | MWI*CONNECTIONS      800-750- CREDIT | | 1.95- |
| 07/23 | 07/23 | 24138296D9H0FV724 | LOWE'S #622 WILMINGTON DE | 143.72 | |
| 07/25 | 07/25 | 24692166E003G6QLQ | AMAZON.COM *SUPERSTOR AMAZON.COM WA | 18.46 | |
| 07/25 | 07/25 | 24717056FHGP2PKLV | FASTSIGNS WILMINGTON DE | 41.36 | |
| 07/26 | 07/26 | 24164076GP8A78S0Y | AMOCO      08128993 GREENVILLE DE | 25.00 | |
| 07/26 | 07/26 | 24692166F003PTYPS | AOL*PREMIUM SERVICE 0703 888-265-9269 VA | 3.95 | |
| 07/26 | 07/26 | 24692166F003PXH37 | AOL* for Broadband 0703 888-849-3200 VA | 9.95 | |
| 07/27 | 07/27 | 24158386HJKG43SAA | PAT'S PIZZERIA HOCKESSIN DE | 20.63 | |
| 07/27 | 07/27 | 24435656H8B6JWL1Z | LAZZAT WILMINGTON DE | 17.90 | |

*For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.*
Customer Service Inquiries, call                    To report a lost/stolen Credit Card or Quick Check Card
302-652-2378    800-523-2378                        302-636-6621

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 7854**
COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT *2003* | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 07/27 | 07/27 | 24445006HJKQDM36Z | BJ WHOLESALE #0015 WOX WILMINGTON DE | 43.97 | |
| 07/28 | 07/28 | 24153386JNV3N8D8A | FACTORY BRND SHS #141574 PERRYVILLE MD | 57.72 | |
| 07/28 | 07/28 | 24445006JJKZSB14S | CLAIRE'S BOUTIQUES 6363 PERRYVILLE MD | 52.46 | |
| 07/28 | 07/28 | 24610436J03SSBAME | WALMART.COM *INTERNET O 800-966-6546 AR | 128.17 | |
| 07/28 | 07/28 | 24717056JL4J8FVYZ | PERRYVILLE FACTORY STORE PERRYVILLE MD | 188.92 | |
| 07/29 | 07/29 | 24692166J008MNG9K | QUESTSAVERS       800-527-1656 TX | 8.95 | |
| 07/30 | 07/30 | 24164076LP8AB8BY7 | AMOCO       07722440 WILMINGTON DE | 5.00 | |
| 07/30 | 07/30 | 24246516LVVG7QY3Y | SCOTT TRUE VALUE HOCKESSIN DE | 32.97 | |
| 07/30 | 07/30 | 24323016L3Q6PDRXH | GROTTO PIZZA13 WILMINGTON DE | 19.45 | |
| 07/30 | 07/30 | 24435656L03Q1LH3Y | SHOPPERS GUIDE       302-324-2526 DE | 225.00 | |
| 07/30 | 07/30 | 24445006LJM045WPF | AUTOZONE #1161 WILMINGTON DE | 5.99 | |
| 07/30 | 07/30 | 24455016K64VZ673W | SUNOCO HOCKESSIN DE | 25.04 | |
| 07/30 | 07/30 | 24455016K65T7AJWG | WAWA INC # 842 HOCHESSIN DE | 10.20 | |
| 07/30 | 07/30 | 24692166K00AB4ZM8 | AMAZON.COM *SUPERSTOR AMAZON.COM WA | 32.85 | |
| 07/31 | 07/31 | 24403696MBLH2EL61 | CAFE VERDI WILMINGTON DE | 7.47 | |
| 07/31 | 07/31 | 24455016L66P14XHG | WAWA INC # 842 HOCHESSIN DE | 10.11 | |
| 08/01 | 08/01 | 24164076NP8ADH02V | AMOCO       08128993 GREENVILLE DE | 24.64 | |
| 08/01 | 08/01 | 24224436N7YL6Q3F8 | ANGERSTEIN'S WILMINGTON DE | 179.45 | |
| 08/01 | 08/01 | 24610436P03S5XFRR | 7-ELEVEN 11304 WILMINGTON DE | 13.15 | |
| 08/03 | 08/03 | 24164056RRBGHD606 | EXXONMOBIL83 04730354 WILMINGT DE | 18.60 | |
| 08/03 | 08/03 | 24323016R3EJ55NBA | DOMINOS PIZZA #4421 WILMINGTON DE | 19.23 | |
| 08/04 | 08/04 | 24717056THGS23WLG | FASTSIGNS WILMINGTON DE | 41.36 | |
| 08/05 | 08/05 | 24455016T6ADVFYAE | PAT'S PIZZERIA WILMINGTON DE | 43.00 | |
| 08/05 | 08/05 | 24692166T00MKD0BD | QCI*HOMETRENDS CATALOG  716-254-6520 NY | 39.95 | |
| 08/05 | 08/05 | 24692166T00MKD0B5 | QCI*HOMETRENDS CATALOG  716-254-6520 NY | 49.85 | |
| 08/08 | 08/08 | 74098006Y00XTMJN0 | PAYMENT – THANK YOU | | 245.15- |
| 08/12 | 08/12 | 00000000000ATNEWA | BALANCE TRANSFER 4098 0000 3712 5767 | 245.15 | |

*****************IMPORTANT DISCLOSURE NOTICE*****************

YOUR NEXT STATEMENT WILL CONTAIN AN ANNUAL   $18.00 FEE.

THE ENCLOSED DISCLOSURE NOTICE DETAILS YOUR RIGHTS.

SUMMER IS A TIME FOR RELAXATION, FUN, AND MOST OF ALL

VACATIONS--NOT FOR WORRYING ABOUT THE EXPENSES THAT GO WITH

THEM! TO HELP YOU GET STARTED ON THOSE VACATION PLANS, WE'RE

GIVING YOU THE OPTION OF SKIPPING YOUR CREDIT CARD PAYMENT

THIS MONTH.  FINANCE CHARGES WILL CONTINUE TO ACCRUE ON YOUR

UNPAID ACCOUNT BALANCE.

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**
Customer Service Inquiries, call                              To report a lost/stolen Credit Card or Quick Check Card
302-652-2378     800-523-2378                              302-636-6621

7623    M3D    1          21              7    H              Page 2 of 3          3996    5600    RVS2    0001    030821    O1AC7623    2177

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

### WILMINGTON TRUST VISA SERVICES
### Account number   4098 0000 3712 7854

| | |
|---|---|
| Credit balance | $95.06- |
| *Minimum Payment Due* | **$0.00** |
| Payment Due Date | 11/15/03 |

Address or home telephone change? Indicate here:

_____

_____

**AMOUNT ENCLOSED      $ _____**

Make payable to  WILMINGTON TRUST COMPANY

COLEMAN D HOMSEY                    1117
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498

ինդիվիֆիկիֆիֆիֆիֆիֆիֆիֆիֆիֆիֆիֆ

999954982   4098000037127854

⌐ Detach this top portion and return payment using enclosed envelope. ⌐

 

| VISA ACCOUNT ACTIVITY | | CREDIT AND OTHER INFORMATION | |
|---|---|---|---|
| Account Number | 4098 0000 3712 7854 | Statement Date | 10/21/03 |
| Previous balance | $18.00 | Days In Billing Cycle | 30 |
| Payments | $18.00 | Credit Line | $6,700 |
| Credits | $95.06 | Available Credit as of 10/21/03 | $6,795 |
| Purchases & other charges | $0.00 | Minimum Payment Due | $0.00 |
| Cash advances | $0.00 | Payment due date | 11/15/03 |
| FINANCE CHARGE | $0.00 | Send Inquiries to:  WILMINGTON TRUST COMPANY | |
| New Balance | $95.06- | FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894 | |

### VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT   *2003* | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 09/20 | 09/22 | F39960089000IXFRL | AOL*ONLINE SERVICE CREDIT866-215- CREDIT | | 95.06- |
| 10/06 | 10/06 | 74098008R00XTMK14 | PAYMENT – THANK YOU | | 18.00- |

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

### FINANCE  CHARGE  CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

### QUICK  TIPS

MORE VALUE. MORE FEATURES. MORE FLEXIBILITY.
OUR VALUE BANKING PREMIUM CHECKING PLAN GIVES YOU MORE OF
EVERYTHING -- EXCEPT THE FEES. SAVE UP TO $300 ANNUALLY.
GET MORE VALUE FOR YOUR BANKING DOLLARS WITH THE VALUE BANKING
PREMIUM CHECKING PLAN. CALL 800-814-8386 TODAY!

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**
**Customer Service Inquiries, call**                **To report a lost/stolen Credit Card or Quick Check Card**
302-652-2378      800-523-2378                302-636-6621

**NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION**

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

### Account number  4098 0000 3712 7854

| | |
|---|---|
| New balance | $45.70 |
| **Minimum Payment Due** | **$10.00** |
| Payment Due Date | 12/16/03 |

Address or home telephone change? Indicate here:

**AMOUNT ENCLOSED**     $ _____

Make payable to  WILMINGTON TRUST COMPANY

COLEMAN D HOMSEY                           942
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498

99995498 2    4098000037127854

∟ Detach this top portion and return payment using enclosed envelope. ⌐

| VISA ACCOUNT ACTIVITY | | CREDIT AND OTHER INFORMATION | |
|---|---|---|---|
| Account Number | 4098 0000 3712 7854 | Statement Date | 11/21/03 |
| Previous balance | $95.06- | Days In Billing Cycle | 31 |
| Payments | $0.00 | Credit Line | $6,700 |
| Credits | $95.06 | Available Credit as of 11/21/03 | $6,654 |
| Purchases & other charges | $235.82 | Minimum Payment Due | $10.00 |
| Cash advances | $0.00 | Payment due date | 12/16/03 |
| FINANCE CHARGE | $0.00 | Send Inquiries to:  WILMINGTON TRUST COMPANY | |
| New Balance | $45.70 | FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894 | |

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT    2003 | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 08/28 | 10/22 | F39960097000SQ295 | QUESTSAVERS        00-527-1656 T | 8.95 | |
| 09/07 | 10/22 | F39960097000SQ295 | AOL*PREMIUM SERVICE 0803 88-265-9269 V | 3.95 | |
| 09/07 | 10/22 | F39960097000SQ295 | AOL* FOR BROADBAND 0803 88-849-3200 V | 9.95 | |
| 09/07 | 10/22 | F39960097000SQ295 | AOL*DIAL-UP 0803        66-789-0387 V | 95.06 | |
| 09/20 | 10/22 | F39960097000SQ295 | AOL*ONLINE SERVICE CREDIT86-215- CREDIT | | 95.06- |
| 09/27 | 10/22 | F3996009C000SQ300 | QUESTSAVERS        00-527-1656 T | 8.95 | |
| 10/08 | 10/22 | F3996009C000SQ300 | AOL*PREMIUM SERVICE 0903 88-265-9269 V | 3.95 | |
| 10/08 | 10/22 | F3996009C000SQ300 | AOL* FOR BROADBAND 0903 88-849-3200 V | 9.95 | |
| 10/27 | 10/27 | F3996009C000LS300 | WILM TRUST CO P/F SEC WILMINGTON DE | 95.06 ? | |

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.
Customer Service Inquiries, call                    To report a lost/stolen Credit Card or Quick Check Card
302-652-2378    800-523-2378                        302-636-6621

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

**Account number  4098 0000 3712 7854**

| | |
|---|---|
| New balance | $2,998.44 |
| *Minimum Payment Due* | **$60.00** |
| Payment Due Date | 01/15/04 |

Address or home telephone change? Indicate here:

**AMOUNT ENCLOSED**      $ _____

Make payable to  WILMINGTON TRUST COMPANY

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498
ILılllbılıllılıllılıllılıllılıll

COLEMAN D HOMSEY                      1228
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
lıllldlıllılılllılıllılıllılıllılıllılll

999954982   4098000037127854

∟ Detach this top portion and return payment using enclosed envelope. ⌐

 

| VISA ACCOUNT ACTIVITY | |
|---|---|
| Account Number | 4098 0000 3712 7854 |
| Previous balance | $45.70 |
| Payments | $45.70 |
| Credits | $0.00 |
| Purchases & other charges | $2,998.44 |
| Cash advances | $0.00 |
| **FINANCE CHARGE** | **$0.00** |
| New Balance | $2,998.44 |

| CREDIT AND OTHER INFORMATION | |
|---|---|
| Statement date | 12/21/03 |
| Days In Billing Cycle | 30 |
| Credit Line | $6,700 |
| Available Credit as of 12/21/03 | $2,680 |
| Minimum Payment Due | $60.00 |
| Payment due date | 01/15/04 |

Send Inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT          2003 | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 11/22 | 11/22 | 2443565A6608MMD1M | HARVEST MARKET HOCKESSIN DE | 124.98 | |
| 12/03 | 12/03 | 7409800AJ01RRR9B8 | PAYMENT — THANK YOU | | 45.70- |
| 12/08 | 12/08 | 2439900AP449QRBS8 | WALGREEN   00016816 L.B.T.S. FL | 29.81 | |
| 12/08 | 12/08 | 2461614APSVM2SYNF | ALTITUNES 14 PHILADELPHIA PA | 21.39 | |
| 12/08 | 12/08 | 2491811AR0ZY945JR | PELICAN BAR & GRILL POMPANO BEACH FL | 27.30 | |
| 12/09 | 12/09 | 2473309AR6LEHWVQH | BERKLEY VACATION RESORTS WESTON FL | 1,437.65 | |
| 12/10 | 12/10 | 2491811AS1047YX9R | BEAU ALEXANDER FT LAUDERDALE FL | 39.99 | |
| 12/13 | 12/13 | 2432301AW40H62T66 | REGAL EMPRESS FT LAUDERDALE FL | 130.95 | |
| 12/14 | 12/14 | 2427530AXGNK55P91 | REEBOK/ROCKPORT OUTLT ST ORLANDO FL | 107.74 | |
| 12/14 | 12/14 | 2432301AX3E14L7BZ | TOMMY HILFIGER #76 ORLANDO FL | 112.85 | |
| 12/15 | 12/15 | 2416405AYB018Z0E2 | EXXONMOBIL83 04730354 WILMINGT DE | 16.92 | |
| 12/15 | 12/15 | 2416405AYRBGHDFAV | EXXONMOBIL75 04200697 GEORGETO DE | 7.16 | |
| 12/15 | 12/15 | 2471705AY3WAMPM2N | FASHIONS TOO ORLANDO FL | 53.25 | |
| 12/15 | 12/15 | 2491811AZ10K4YGML | PRC ORLANDO RAMADA ORLANDO FL | 92.13 | |
| 12/16 | 12/16 | 2445501AZA77LHZER | WAWA #837 MILLSBORO DE | 10.82 | |
| 12/17 | 12/17 | 2416405B0B018XRWW | EXXONMOBIL83 04729679 HOCKESSI DE | 6.75 | |
| 12/18 | 12/18 | 2443565B1037Q0AEK | CHINA INN WILMINGTON DE | 16.75 | |
| 12/19 | 12/19 | 2413829B29GKNW01P | LOWE'S #622 WILMINGTON DE | 282.00 | |
| 12/19 | 12/19 | 2441800B2A9WXX0P2 | BRADLEYS AUTO CENTER WILMINGTON DE | 480.00 | |

**For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.**

Customer Service Inquiries, call                    To report a lost/stolen Credit Card or Quick Check Card
302-652-2378    800-523-2378                        302-636-6621

**NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION**

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

## WILMINGTON TRUST VISA SERVICES

### Account number   4098 0000 3712 7854

| | |
|---|---|
| New balance | $18.00 |
| *Minimum Payment Due* | **$10.00** |
| Payment Due Date | 10/16/03 |

**AMOUNT ENCLOSED**   $ _____

Address or home telephone change? Indicate here:

_____

_____

*Make payable to* WILMINGTON TRUST COMPANY

WILMINGTON TRUST COMPANY
PO BOX 15498
WILMINGTON DE 19850-5498
।॥।॥॥।॥।।॥।।॥।।।॥।।।॥।।।॥।।।।॥।।।।॥।।।।

COLEMAN D HOMSEY                                   802
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
।॥।।॥।।॥।।॥॥।।॥।।॥।।॥।।॥।।।॥।।।।॥।।।।

999954982   4098000037127854

⌐Detach this top portion and return payment using enclosed envelope.⌐

 

| VISA ACCOUNT ACTIVITY | |
|---|---|
| Account Number | 4098 0000 3712 7854 |
| Previous balance | $2,122.91 |
| Payments | $2,122.91 |
| Credits | $0.00 |
| Purchases & other charges | $18.00 |
| Cash advances | $0.00 |
| FINANCE CHARGE | $0.00 |
| New Balance | $18.00 |

| CREDIT AND OTHER INFORMATION | |
|---|---|
| Statement Date | 09/21/03 |
| Days In Billing Cycle | 31 |
| Credit Line | $6,700 |
| Available Credit as of 09/21/03 | $6,682 |
| Minimum Payment Due | $10.00 |
| Payment due date | 10/16/03 |

Send Inquiries to:  WILMINGTON TRUST COMPANY
FSC RESEARCH PO BOX 8894 WILMINGTON DE 19899-8894

## VISA TRANSACTIONS

| TRANSACTION DATE | POST DATE | REFERENCE NUMBER | ACTIVITY SINCE LAST STATEMENT    2003 | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|
| 09/03 | 09/03 | 74098007P00XTMJTQ | PAYMENT – THANK YOU | | 2,122.91– |
| 09/04 | 09/04 | F1033007P000N7000 | ANNUAL CHARGE FOR 09/03 THROUGH 08/04 | 18.00 | |

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

## QUICK TIPS

MORE VALUE, MORE FEATURES, MORE FLEXIBILITY.
OUR VALUE BANKING PREMIUM CHECKING PLAN GIVES YOU MORE OF
EVERYTHING -- EXCEPT THE FEES. SAVE UP TO $300 ANNUALLY.
GET MORE VALUE FOR YOUR BANKING DOLLARS WITH THE VALUE BANKING
PREMIUM CHECKING PLAN. CALL 800-814-8386 TODAY!

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.
**Customer Service Inquiries, call**        **To report a lost/stolen Credit Card or Quick Check Card**
302-652-2378    800-523-2378        302-636-6621

**NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION**

## WILMINGTON TRUST VISA SERVICES

**Account number  4098 0000 3712 7854**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

**QUICK TIPS**

FALL LOAN SALE.
DURING OUR FALL LOAN SALE, YOU'LL FIND GREAT LOW RATES FOR
FINANCING HOME RENOVATIONS OR BUYING A NEW CAR.  WE OFFER
HOME EQUITY LOANS, LINES OF CREDIT, AUTOMOBILE AND PERSONAL
LOANS TO FINANCE YOUR DREAMS.

SIMPLY CALL 800-814-8386, OR YOU CAN APPLY ONLINE AT
WILMINGTONTRUST.COM AND BE ELIGIBLE FOR ADDITIONAL SAVINGS!

WILMINGTON TRUST IS A MEMBER FDIC AND MAKES LOANS,
INCLUDING HOME EQUITY LOANS AND LINES OF CREDIT,
WITHOUT REGARD TO RACE, COLOR, RELIGION,
NATIONAL ORIGIN, SEX, HANDICAP, OR FAMILIAL STATUS.

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

Customer Service Inquiries, call                    To report a lost/stolen Credit Card or Quick Check Card
302-652-2378      800-523-2378                      302-636-6621

7623    M3D    1    21    N  7    Page 2 of 2    3996    5600    RVS2    0001    031021    O1AC7623    1117

### WILMINGTON TRUST VISA SERVICES

**Account number  4098 0000 3712 7854**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## QUICK TIPS

IDENTITY THEFT CAN HAPPEN TO ANYONE

IDENTITY THEFT FRAUDS ARE ON THE RISE.  PROTECT YOURSELF.
WILMINGTON TRUST DOES NOT SEND E-MAILS REQUESTING ACCOUNT
INFORMATION.  IF YOU RECEIVE THIS TYPE OF E-MAIL, AND IT
APPEARS TO HAVE COME FROM WILMINGTON TRUST,
PLEASE CALL 800.814.8386.

FOR MORE INFORMATION ON HOW TO PROTECT YOURSELF, PLEASE
VISIT OUR WEBSITE AT WILMINGTONTRUST.COM.

ONLINE @CCESS CHECKING

TIRED OF TRADITIONAL CHECKING ACCOUNTS?  WITH OUR @CCESS
CHECKING ACCOUNTS, YOU GET MANY FREE FINANCIAL SERVICES, INCUR
NO MONTHLY SERVICE FEES, AND VIEW YOUR PERSONAL OR BUSINESS
STATEMENTS ONLINE.  FOR MORE INFORMATION, PLEASE STOP BY
ANY WILMINGTON TRUST SALES OFFICE, CALL 800.814.8386 OR VISIT
US ONLINE AT WILMINGTONTRUST.COM TO @CCESS YOUR ACCOUNT TODAY!

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

| Customer Service Inquiries, call | To report a lost/stolen Credit Card or Quick Check Card |
| --- | --- |
| 302-652-2378    800-523-2378 | 302-636-6621 |

7623    M3D    1    21    7    Page 2 of 2    3996    5600    RVS2    0001    031121    O1AC7623    942

## WILMINGTON TRUST VISA SERVICES

### Account number   4098 0000 3712 7854

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## FINANCE CHARGE CALCULATION

|  | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

## QUICK TIPS

ALL THE STAFF AT WILMINGTON TRUST WISH YOU AND YOUR LOVED ONES, PEACE, HEALTH, AND HAPPINESS NOW AND THROUGHOUT THE COMING YEAR.

IDENTITY THEFT CAN HAPPEN TO ANYONE

IDENTITY THEFT FRAUDS ARE ON THE RISE. PROTECT YOURSELF. WILMINGTON TRUST DOES NOT SEND E-MAILS REQUESTING ACCOUNT INFORMATION. IF YOU RECEIVE THIS TYPE OF E-MAIL, AND IT APPEARS TO HAVE COME FROM WILMINGTON TRUST, PLEASE CALL 800.814.8386.

FOR MORE INFORMATION ON HOW TO PROTECT YOURSELF, PLEASE VISIT OUR WEBSITE AT WILMINGTONTRUST.COM.

ONLINE @CCESS CHECKING

TIRED OF TRADITIONAL CHECKING ACCOUNTS? WITH OUR @CCESS CHECKING ACCOUNTS, YOU GET MANY FREE FINANCIAL SERVICES, INCUR NO MONTHLY SERVICE FEES, AND VIEW YOUR PERSONAL OR BUSINESS STATEMENTS ONLINE. FOR MORE INFORMATION, PLEASE STOP BY ANY WILMINGTON TRUST SALES OFFICE, CALL 800.814.8386 OR VISIT US ONLINE AT WILMINGTONTRUST.COM TO @CCESS YOUR ACCOUNT TODAY!

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

Customer Service Inquiries, call          To report a lost/stolen Credit Card or Quick Check Card
302-652-2378     800-523-2378          302-636-6621

7623     M3D     1     21          7          Page 2 of 2          3996     5600     RVS2     0001     031221     O1AC7623     1228

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 7854**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

## FINANCE CHARGE CALCULATION

| | BALANCE SUBJECT TO FINANCE CHARGE | NOMINAL APR | ANNUAL PERCENTAGE RATE (APR) | DAILY PERIODIC RATE | FINANCE CHARGE |
|---|---|---|---|---|---|
| Purchases | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |
| Cash Advances | $0.00 | 12.500% | 12.500% | 0.0342% | $0.00 |

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

Customer Service Inquiries, call          To report a lost/stolen Credit Card or Quick Check Card
302-652-2378    800-523-2378              302-636-6621

7623    M3D    1    21    7    H    Page 3 of 3    3996    5600    RVS2    0001    040121    O1AC7623    2496

**WILMINGTON TRUST VISA SERVICES**

**Account number  4098 0000 3712 7854**

```
COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643
```

**QUICK TIPS**

IDENTITY THEFT FRAUDS ARE ON THE RISE. PROTECT YOURSELF.
WILMINGTON TRUST DOES NOT SEND E-MAILS REQUESTING ACCOUNT
INFORMATION. IF YOU RECEIVE THIS TYPE OF E-MAIL, AND IT
APPEARS TO HAVE COME FROM WILMINGTON TRUST,
PLEASE CALL 800.814.8386.

FOR MORE INFORMATION ON HOW TO PROTECT YOURSELF, PLEASE
VISIT OUR WEBSITE AT WILMINGTONTRUST.COM.

ONLINE @CCESS CHECKING

TIRED OF TRADITIONAL CHECKING ACCOUNTS? WITH OUR @CCESS
CHECKING ACCOUNTS, YOU GET MANY FREE FINANCIAL SERVICES, INCUR
NO MONTHLY SERVICE FEES, AND VIEW YOUR PERSONAL OR BUSINESS
STATEMENTS ONLINE. FOR MORE INFORMATION, PLEASE STOP BY
ANY WILMINGTON TRUST SALES OFFICE, CALL 800.814.8386 OR VISIT
US ONLINE AT WILMINGTONTRUST.COM TO @CCESS YOUR ACCOUNT TODAY!

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

| Customer Service Inquiries, call | To report a lost/stolen Credit Card or Quick Check Card |
| --- | --- |
| 302-652-2378    800-523-2378 | 302-636-6621 |

| 7623 | M3D | 1 | 21 | 7 | Page 3 of 3 | 3996 | 5600 | RVS2 | 0001 | 040220 | O1AC7623 | 1315 |

## WILMINGTON TRUST VISA SERVICES

**Account number    4098 0000 3712 7854**

COLEMAN D HOMSEY
ELLEN HOMSEY
466 SNUFF MILL LANE
HOCKESSIN DE 19707-9643

**QUICK TIPS**

TIRED OF TRADITIONAL CHECKING ACCOUNTS?  WITH OUR @CCESS
CHECKING ACCOUNTS, YOU GET MANY FREE FINANCIAL SERVICES, INCUR
NO MONTHLY SERVICE FEES, AND VIEW YOUR PERSONAL OR BUSINESS
STATEMENTS ONLINE.  FOR MORE INFORMATION, PLEASE STOP BY
ANY WILMINGTON TRUST SALES OFFICE, CALL 800.814.8386 OR VISIT
US ONLINE AT WILMINGTONTRUST.COM TO @CCESS YOUR ACCOUNT TODAY!

For more information about Wilmington Trust Services, visit us on our web site at www.wilmingtontrust.com.

| Customer Service Inquiries, call | | To report a lost/stolen Credit Card or Quick Check Card |
| 302-652-2378 | 800-523-2378 | 302-636-6621 |

7623    M3D    1    21    7    Page 4 of 6    3996    5600    RVS2    0001    040321    O1AC7623    6599



COLEMAN HOMSEY
Account 5491 1303 7811 0332
January 9 - February 9, 2004

Page 4 of 7

| | | | | | |
|---|---|---|---|---|---|
| 01/30 | 01/30 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 01/30 | 01/30 | UOP-ONLINE-PN | PHOENIX | AZ | 1,320.00 |
| 01/31 | 01/31 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 14.97 |
| 01/31 | 01/31 | HARVEST MARKET | HOCKESSIN | DE | 37.81 |
| 01/31 | 01/31 | SUNOCO | PHILA | PA | 24.11 |
| 02/02 | 02/02 | THE WINE AND SPIRIT CO | GREENVILLE | DE | 29.85 |
| 02/02 | 02/02 | HARVEST MARKET | HOCKESSIN | DE | 100.85 |
| 02/02 | 02/02 | HARVEST MARKET | HOCKESSIN | DE | 9.98 |
| 02/02 | 02/02 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 35.25 |
| 02/02 | 02/02 | BN *BARNESANDNOBLE.COM | 800-843-2665 | NJ | 25.00 |
| 02/02 | 02/02 | B & N BOOKQUEST | 866-257-7723 | NJ | 34.70 |
| 02/02 | 02/02 | AOL *NETMARKET | 877-209-0226 | VA | 8.00 |
| 02/03 | 02/03 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 45.17 |
| 02/03 | 02/03 | HARMONY COMPANY | BLAUVELT | NY | 31.96 |
| 02/03 | 02/03 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 175.00 |
| 02/03 | 02/03 | HARVEST MARKET | HOCKESSIN | DE | 175.90 |
| 02/03 | 02/03 | RN *REALONE  WWW. | CCREAL.COM | WA | 9.95 |
| 02/03 | 02/03 | BN *BARNESANDNOBLE.COM | 800-843-2665 | NJ | 23.55 |
| 02/03 | 02/03 | B & N BOOKQUEST | 866-257-7723 | NJ | 41.05 |
| 02/04 | 02/04 | B & N BOOKQUEST | 866-257-7723 | NJ | 30.99 |
| 02/05 | 02/05 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 22.87 |
| 02/06 | 02/06 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 13.00 |
| 02/06 | 02/06 | THE COMPOUNDING PHARMA | WEST CHESTER | PA | 85.00 |
| 02/06 | 02/06 | HARVEST MARKET | HOCKESSIN | DE | 147.08 |
| 02/07 | 02/07 | SUNOCO | PHILA | PA | 25.07 |
| Total Standard Purch | | | | | $9,160.52 |

FRAUD ←

## Cash Advances

Cash Advance Limit.............................. $4,400.00*   *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | = | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | = | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | | |
| Standard Adv | 10.990% | .08477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | = | 10.990% |

Total **FINANCE CHARGE** = $0.00

## AT&T Services Summary

AT&T Universal Calling Card Calls..................................................................................... $0.00

COLEMAN HOMSEY
Account 5491 1303 7811 0332
December 10 - January 9, 2004

Page 3 of 7

 AT&T

 2004

## Payments and Adjustments

| Trans | Post | Description | | Amount |
|-------|------|-------------|---|--------|
| | 12/19 | PAYMENT THANK YOU | | 8,631.36CR |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | 147.50CR |
| 01/06 | 01/06 | WYSONG CORPORATION   989-6310009 | MI | 57.77CR |
| | | **Total Payments and Adjustments** | | **$8,836.63CR** |

## AT&T Universal MasterCard Activity

Purchases..................................................................... 11,226.36
Cash Advances and Checks............................................ 0.00
Finance Charges........................................................... 0.00
**Total MasterCard Activity........................................ $11,226.36**

## Purchases

Total MasterCard Purchases........................................ $11,226.36

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 12/10 | 12/11 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 6.95 |
| 12/10 | 12/11 | LK ERIE COLLEGE        PAINESVILLE | OH | CHARGE | 25.00 |
| 12/10 | 12/11 | HARVEST MARKET         HOCKESSIN | DE | | 83.83 |
| 12/11 | 12/11 | WALTER NICKE CO/GARDEN 978-887-3388 | MA | | 94.35 |
| 12/11 | 12/11 | TIMES SUPPLEMENTS LTD  800-783-4903 | NJ | | 79.95 |
| 12/12 | 12/12 | WALTER NICKE CO/GARDEN 978-887-3388 | MA | | 12.50 |
| 12/12 | 12/12 | L BOUTIQUE LTD         GREENVILLE | DE | | 55.00 |
| 12/12 | 12/12 | NUTRI COLOGY INC       HAYWARD | CA | | 153.44 |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | | 145.00 |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | | 147.50 |
| 12/12 | 12/12 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 26.45 |
| 12/13 | 12/13 | PATHMARK #5    OOOO558F PHILADELPHIA | PA | | 31.43 |
| 12/13 | 12/13 | HARVEST MARKET         HOCKESSIN | DE | | 143.70 |
| 12/14 | 12/14 | AMOCO OIL      08128993 GREENVILLE | DE | | 19.88 |
| 12/15 | 12/15 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 10.40 |
| 12/15 | 12/15 | OPTIMAL HEALTH RESOURC ORLANDO | FL | | 86.35 |
| 12/15 | 12/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | | 450.00 |
| 12/16 | 12/16 | CHRYSALIS NATURAL MEDI WILMINGTON | DE | M&D | 138.40 |
| 12/16 | 12/16 | HARVEST MARKET         HOCKESSIN | DE | | 204.13 |
| 12/19 | 12/19 | NOR*NORTHERN TOOL      800-222-5381 | MN | | 4,463.56 |
| 12/20 | 12/20 | CONCORD PET FOODS & SU HOCKESSIN | DE | | 93.97 |
| 12/20 | 12/20 | HARVEST MARKET         HOCKESSIN | DE | | 216.32 |
| 12/21 | 12/21 | SUNOCO                 PHILA | PA | | 21.47 |
| 12/22 | 12/22 | HAPPY HARRY'S #38      HOCKESSIN | DE | | 535.86 |
| 12/22 | 12/22 | CONCORD PET FOODS & SU HOCKESSIN | DE | | 491.97 |
| 13/22 | 12/22 | HOCKESSIN WINE AND SPI HOCKESSIN | DE | | 35.97 |
| 12/22 | 12/22 | HARVEST MARKET         HOCKESSIN | DE | | 28.90 |
| 12/22 | 12/22 | HARVEST MARKET         HOCKESSIN | DE | | 128.50 |
| 12/23 | 12/23 | TOTAL WINE AND MORE WI WILMINGTON | DE | | 9.84 |
| 12/24 | 12/24 | HARVEST MARKET         HOCKESSIN | DE | | 165.97 |
| 12/24 | 12/24 | AMAZON.COM  *SUPERSTOR AMAZON.COM | WA | M&D | 22.19 |
| 12/26 | 12/26 | AOL* for Broadband 120 888-849-3200 | VA | | 9.95 |
| 12/26 | 12/26 | AOL*PREMIUM SERVICE 12 888-265-9269 | VA | | 21.90 |
| 12/27 | 12/27 | APPLE COMPUTER         800-676-2775 | TX | | 79.00 |
| 12/29 | 12/29 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 11.50 |
| 12/29 | 12/29 | HAPPY HARRY'S #38      HOCKESSIN | DE | | 8.97 |
| 12/29 | 12/29 | ACCESS 2000           610-6929205 | PA | | 9.95 |
| 12/29 | 12/29 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | M&D | 20.00 |
| 12/29 | 12/29 | CONCORD PET FOODS & SU HOCKESSIN | DE | | 87.96 |
| 12/29 | 12/29 | VITAMIN RESEARCH PRODU CARSON CITY | NV | | 727.31 |
| 12/29 | 12/29 | HARVEST MARKET         HOCKESSIN | DE | | 27.96 |
| 12/29 | 12/29 | AMAZON.COM  *SUPERSTOR AMAZON.COM | WA | | 40.92 |
| 12/30 | 12/30 | J P ANIMAL SUPPLY      RISING SUN | MD | | 113.60 |
| 12/30 | 12/30 | MZ1*MAC ZONE          800-248-9948 | WA | | 197.97 |
| 12/30 | 12/30 | PLANPLUS        JAN    800-527-7557 | TX | M&D | 9.25 |
| 01/01 | 01/01 | SHELL OIL 91002614193 NEW CASTLE | DE | | 17.97 |
| 01/02 | 01/02 | HARMONY COMPANY        BLAUVELT | NY | | 31.96 |
| 01/02 | 01/02 | CONCORD PET FOODS & SU HOCKESSIN | DE | | 69.97 |
| 01/02 | 01/02 | HARVEST MARKET         HOCKESSIN | DE | | 193.99 |

FRAUD — [ (12/26 AOL rows)

FRAUD — (12/30 PLANPLUS row)





**COLEMAN HOMSEY**
Account 5491 1303 7811 0332
December 10 - January 9, 2004

Page 4 of 7

FRAUD →

| | | | | | |
|---|---|---|---|---|---|
| 01/02 | 01/02 | AMAZON.COM *SUPERSTOR AMAZON.COM | WA | | 20.76 |
| 01/03 | 01/03 | RN *REALONE WWW. CCREAL.COM | WA | | 9.95 |
| 01/04 | 01/04 | 2 SISTERS OO OF OO 616-6426640 | MI | | 94.50 |
| 01/05 | 01/05 | WYSONG CORPORATION 989-6310009 | MI | | 260.55 |
| 01/05 | 01/05 | HARVEST MARKET HOCKESSIN | DE | | 40.60 |
| 01/05 | 01/05 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | | 258.54 |
| 01/05 | 01/05 | BIOTECH RESEARCH 08008950008 | OH | | 404.00 |
| 01/06 | 01/06 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 45/12 |
| 01/06 | 01/06 | HARVEST MARKET HOCKESSIN | DE | | 28.48 |
| 01/07 | 01/07 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 140.00 |
| 01/08 | 01/08 | M02*PRIVACY PLUS 877-500-5774 | CT | | 14.95 |

FRAUD →

**Total Standard Purch**       $11,226.36

 **Cash Advances**

Cash Advance Limit............................. $4,400.00*    *This represents a portion of your total credit line.

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total   *FINANCE CHARGE*   =   **$0.00**

**AT&T Services Summary**

AT&T Universal Calling Card Calls................................................................................................... $0.00

CO... ..AN HOMSEY
Account 5491 7303 7811 0352
February 9 - March 9, 2004

**AT&T**

## Payments and Adjustments

| Trans | Post | Description | | | | Amount |
|-------|------|-------------|--|--|--|--------|
| | 02/20 | PAYMENT THANK YOU | | | | 9,160.52CR |
| 02/12 | 02/12 | NM BY MAIL  * | 800-8258255 | TX | | 75.00CR |
| | | **Total Payments and Adjustments** | | | | **$9,235.52CR** |

## AT&T Universal MasterCard Activity

Purchases.............................................................. 7,040.58
Cash Advances and Checks.......................................... 0.00
Finance Charges....................................................... 0.00
**Total MasterCard Activity**..................................... **$7,040.58**

## Purchases

Total MasterCard Purchases........................................ **$7,040.58**

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| 02/09 | 02/10 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 567.35 |
| 02/09 | 02/10 | HIGHLAND HARDWARE SYST | ATLANTA | GA | 145.91 |
| 02/09 | 02/10 | MO2*PRIVACY PLUS | 877-500-5774 | CT | 44.64 |
| 02/10 | 02/10 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 44.64 |
| 02/10 | 02/10 | HARVEST MARKET | HOCKESSIN | DE | 111.68 |
| 02/10 | 02/10 | SCOTT TRUE VALUE | HOCKESSIN | DE | 79.96 |
| 02/11 | 02/11 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 180.00 |
| 02/12 | 02/12 | NM BY MAIL  * | 800-8258255 | TX | 7.95 |
| 02/12 | 02/12 | LOGEES GREENHOUSES | DANIELSON | CT | 62.75 |
| 02/12 | 02/12 | JILDOR SHOES, INC | CEDARHURST | NY | 338.00 |
| 02/12 | 02/12 | SUNOCO | PHILA | PA | 24.08 |
| 02/13 | 02/13 | PATHMARK #5   00005SBF | PHILADELPHIA | PA | 52.24 |
| 02/15 | 02/15 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 6.84 |
| 02/16 | 02/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 196.59 |
| 02/16 | 02/16 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 37.97 |
| 02/16 | 02/16 | HARVEST MARKET | HOCKESSIN | DE | 145.17 |
| 02/16 | 02/16 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 450.00 |
| 02/17 | 02/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 18.93 |
| 02/17 | 02/17 | HARVEST MARKET | HOCKESSIN | DE | 30.52 |
| 02/17 | 02/17 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 41.02 |
| 02/17 | 02/17 | FRONTIER NATURAL PRODU | NORWAY | IA | 80.00 |
| 02/17 | 02/17 | HARVEST MARKET | HOCKESSIN | DE | 3.49 |
| 02/18 | 02/18 | DUQUE-SALVA MD | WILMINGTON | DE | 265.00 |
| 02/18 | 02/18 | HIGHLAND HARDWARE SYST | ATLANTA | GA | 17.98 |
| 02/18 | 02/18 | AMAZON.COM *SUPERSTOR | AMAZON.COM | WA | 15.18 |
| 02/18 | 02/18 | SHELL OIL / 91002614193 | NEW CASTLE | DE | 25.47 |
| 02/19 | 02/19 | SUNDANCE CATLG | 800-422-2770 | UT | 232.49 |
| 02/20 | 02/20 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.25 |
| 02/20 | 02/20 | HARVEST MARKET | HOCKESSIN | DE | 29.99 |
| 02/20 | 02/20 | HARVEST MARKET | HOCKESSIN | DE | 362.97 |
| 02/20 | 02/20 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 11.53 |
| 02/21 | 02/21 | SUNOCO | PHILA | PA | 18.59 |
| 02/23 | 02/23 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 182.46 |
| 02/23 | 02/23 | PETER KATE SHOES | GREENVILLE | DE | 175.00 |
| 02/24 | 02/24 | WYSONG CORPORATION | 989-6310009 | MI | 267.69 |
| 02/24 | 02/24 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 997.50 |
| 02/24 | 02/24 | HARVEST MARKET | HOCKESSIN | DE | 308.10 |
| 02/25 | 02/25 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 3.99 |
| 02/25 | 02/25 | SCOTT TRUE VALUE | HOCKESSIN | DE | 11.24 |
| 02/25 | 02/25 | SUNDANCE CATLG | 800-422-2770 | UT | 106.46 |
| 02/26 | 02/26 | HARVEST MARKET | HOCKESSIN | DE | 90.15 |
| 02/26 | 02/26 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 104.96 |
| 02/26 | 02/26 | TWX*AOL PREMIUM SVCE 0 | 888-265-9269 | VA | 21.90 |
| 02/26 | 02/26 | TWX*AOL DIAL-UP 0204 | 888-849-3200 | VA | 35.00 |
| 02/26 | 02/26 | PLANPLUS     BAR | 800-527-7557 | TX | 9.25 |
| 02/27 | 02/27 | HAWKINS & SONS INC | WILMINGTON | DE | 82.00 |
| 02/27 | 02/27 | SUNOCO | PHILA | PA | 22.42 |
| 02/28 | 02/28 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 8.30 |
| 02/29 | 02/29 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 03/01 | 03/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 145.47 |

FRAUD



Febr. 9 - March 9, 2004

| 03/01 | 03/01 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 | N/ |
|-------|-------|------------------------|-----------|----|-------|----|
| 03/01 | 03/01 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 41.96 | |
| 03/01 | 03/01 | HARVEST MARKET | HOCKESSIN | DE | 57.12 | mau |
| 03/01 | 03/01 | AOL*NETMARKET | 877-209-0226 | VA | 8.00 | |
| 03/01 | 03/01 | TEXACO INC 91002614184 | HOCKESSIN | DE | 7.00 | |
| 03/02 | 03/02 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 4.17 | |
| 03/02 | 03/02 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 311.58 | |
| 03/02 | 03/02 | J P ANIMAL SUPPLY | RISING SUN | MD | 114.80 | |
| 03/02 | 03/02 | HARVEST MARKET | HOCKESSIN | DE | 158.23 | |
| 03/03 | 03/03 | RN *REALONE   WWW. | CCREAL.COM | WA | 9.95 | |
| 03/04 | 03/04 | EXXONMOBIL18 09643099 | PHILADEL | PA | 22.17 | |
| 03/04 | 03/04 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 64.19 | |
| 03/04 | 03/04 | KITCHEN USA | PHILADELPHIA | PA | 9.07 | |
| 03/05 | 03/05 | HARMONY COMPANY | BLAUVELT | NY | 31.96 | |
| 03/05 | 03/05 | ELLIE #2 | WILMINGTON | DE | 66.00 | |
| 03/06 | 03/06 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 18.50 | |
| 03/06 | 03/06 | HARVEST MARKET | HOCKESSIN | DE | 117.61 | mau |
| 03/08 | 03/08 | M02*PRIVACY PLUS | 877-500-5774 | CT | 14.95 | |

FRAUD

**Total Standard Purch** $7,040.58

## Cash Advances

Cash Advance Limit.............................. $4,400.00*   *This represents a portion of your total credit line.

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total _FINANCE CHARGE_ = **$0.00**

### AT&T Services Summary

AT&T Universal Calling Card Calls........................................................................................................ $0.00

**AT&T**

COD IAN HOMSEY
Acct. 5491 1303 7811 0332
March 9 - April 8, 2004

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| | 03/19 | PAYMENT THANK YOU | | | 6,965.58CR |
| 03/13 | 03/13 | UOP-ONLINE-PN | PHOENIX | AZ | 792.00CR |
| | | **Total Payments and Adjustments** | | | **$7,757.58CR** |

## AT&T Universal MasterCard Activity

| | |
|--|--|
| Purchases.......................................................................................... | 8,756.22 |
| Cash Advances and Checks................................................................ | 0.00 |
| Finance Charges................................................................................ | 0.00 |
| **Total MasterCard Activity** | **$8,756.22** |

## Purchases

Total MasterCard Purchases...................................... $8,756.22

### Standard Purch

| Trans | Post | Description | | | Amount | |
|-------|------|-------------|--|--|--------|--|
| 03/08 | 03/10 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 41.75 | |
| 03/09 | 03/10 | WHYY INC | PHILADELPHIA | PA | 42.00 | Char |
| 03/09 | 03/10 | HARVEST MARKET | HOCKESSIN | DE | 163.90 | |
| 03/10 | 03/10 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 8.80 | |
| 03/10 | 03/10 | NEW YORK TIMES DIGITAL | 646-698-8249 | NY | 20.95 | |
| 03/10 | 03/10 | AMAZON.COM  *SUPERSTOR AMAZON.COM | | WA | 21.49 | |
| 03/10 | 03/10 | AMAZON.COM  *SUPERSTOR AMAZON.COM | | WA | 55.46 | |
| 03/11 | 03/11 | SUNOCO | PHILA | PA | 21.62 | |
| 03/12 | 03/12 | UTRECHT ART SUPPLY #28 PHILADELPHIA | | PA | 40.79 | |
| 03/12 | 03/12 | WHOLE FOODS MARKET S1A PHILADELPHIA | | PA | 26.88 | |
| 03/13 | 03/13 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.50 | |
| 03/13 | 03/13 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 25.85 | |
| 03/13 | 03/13 | HARVEST MARKET | HOCKESSIN | DE | 43.17 | |
| 03/15 | 03/15 | COLLIER'S OF CENTREVIL CENTREVILLE | | DE | 7.99 | |
| 03/15 | 03/15 | HARVEST MARKET | HOCKESSIN | DE | 73.35 | |
| 03/15 | 03/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR | | PA | 450.00 | |
| 03/15 | 03/15 | MUR*MCMURRAY HATCHERY | 800-456-3280 | IA | 117.60 | |
| 03/16 | 03/16 | DENTAL HEALTH ASSOCS P WILMINGTON | | DE | 175.00 | MED |
| 03/16 | 03/16 | CENTREVILLE VET HOSPIT WILMINGTON | | DE | 715.00 | |
| 03/16 | 03/16 | HARVEST MARKET | HOCKESSIN | DE | 54.07 | |
| 03/16 | 03/16 | TOMM S PRODUCE INC | HOCKESSIN | DE | 25.35 | |
| 03/16 | 03/16 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 102.50 | |
| 03/17 | 03/17 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.30 | |
| 03/17 | 03/17 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 70.20 | |
| 03/17 | 03/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 128.44 | |
| 03/17 | 03/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.41 | |
| 03/17 | 03/17 | L BOUTIQUE LTD | GREENVILLE | DE | 274.00 | |
| 03/17 | 03/17 | VALLEY CHIROPRACTIC CE HOCKESSIN | | DE | 280.00 | MED |
| 03/18 | 03/18 | SUNOCO | PHILA | PA | 21.88 | |
| 03/19 | 03/19 | UTRECHT ART SUPPLY #28 PHILADELPHIA | | PA | 285.72 | |
| 03/20 | 03/20 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.95 | |
| 03/20 | 03/20 | HARVEST MARKET | HOCKESSIN | DE | 338.57 | |
| 03/22 | 03/22 | HOCKESSIN WINE AND SPI HOCKESSIN | | DE | 41.96 | |
| 03/22 | 03/22 | HARVEST MARKET | HOCKESSIN | DE | 210.78 | |
| 03/22 | 03/22 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 41.75 | |
| 03/22 | 03/22 | SCOTT TRUE VALUE | HOCKESSIN | DE | 89.06 | |
| 03/23 | 03/23 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 17.93 | |
| 03/23 | 03/23 | USPS 3379300736 | YORKLYN | DE | 12.15 | |
| 03/23 | 03/23 | FRONTIER NATURAL PRODU NORWAY | | IA | 80.00 | |
| 03/23 | 03/23 | HARVEST MARKET | HOCKESSIN | DE | 101.98 | |
| 03/23 | 03/23 | YC *YOOX CORP | 866-900-9266 | NY | 445.00 | |
| 03/23 | 03/23 | TEXACO INC 91002614184 HOCKESSIN | | DE | 6.00 | |
| 03/24 | 03/24 | CENTREVILLE VET HOSPIT WILMINGTON | | DE | 505.00 | |
| 03/24 | 03/24 | VITAMIN RESEARCH PRODU CARSON CITY | | NV | 497.87 | |
| 03/24 | 03/24 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 104.90 | |
| 03/25 | 03/25 | SUNOCO | PHILA | PA | 23.69 | |
| 03/26 | 03/26 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 12.50 | |
| 03/26 | 03/26 | TWX*AOL DIAL-UP 0304 | 888-849-3200 | VA | 6.55 | mana |
| 03/26 | 03/26 | TWX*AOL PREMIUM SVCE 0 888-265-9269 | | VA | 12.90 | |
| 03/27 | 03/27 | SUNOCO | PHILA | PA | 4.26 | |

FRAUD 

| 03/28 | 03/28 | THE HOME DEPOT 4101 | PHILADELPHIA | PA | 41.02 |
| 03/29 | 03/29 | BUCKLEY'S TAVERN | CENTERVILLE | DE | 22.40 |
| 03/29 | 03/29 | COLLIER'S OF CENTREVIL | CENTREVILLE | DE | 25.98 |
| 03/29 | 03/29 | UNITED ELECTRIC SUPPLY | NEW CASTLE | DE | 137.77 |
| 03/30 | 03/30 | WILD BIRDS UNLIMITED | HOCKESSIN | DE | 419.20 |
| 03/30 | 03/30 | CONCORD PET FOODS & SU | HOCKESSIN | DE | 60.67 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 177.71 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 5.98 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 8.87 |
| 03/30 | 03/30 | GWP*WAYSIDE GARDENS | 800-845-1124 | SC | 76.93 |
| 03/30 | 03/30 | RICHARDSON'S FLORA | | DE | 11.96 |
| 03/30 | 03/30 | PLANPLUS          APR | 800-527-7557 | TX | 9.25 |
| 03/31 | 03/31 | GWP*PARK SEED RETAIL | 800-845-3369 | SC | 75.47 |
| 03/31 | 03/31 | SHELL OIL  91002614193 | NEW CASTLE | DE | 23.11 |
| 03/31 | 03/31 | RICHARDSON'S FLORA | HOCKESSIN | DE | 17.01 |
| 04/01 | 04/01 | INTERNET SERVICES 888- | 610-6929205 | USA | 9.95 |
| 04/01 | 04/01 | PETER KATE SHOES | GREENVILLE | USA | 175.00 |
| 04/02 | 04/02 | EXXONMOBIL83  04729679 | HOCKESSI | USA | 15.50 |
| 04/02 | 04/02 | VITAMIN RESEARCH PRODU | CARSON CITY | USA | 285.23 |
| 04/02 | 04/02 | AOL*NETMARKET | 877-209-0226 | USA | 8.00 |
| 04/03 | 04/03 | NM BY MAIL | 8008258255 | USA | 131.50 |
| 04/03 | 04/03 | HARVEST MARKET | HOCKESSIN | USA | 106.53 |
| 04/03 | 04/03 | RN *HEALONE     WWW. | CCREAL.COM | USA | 9.95 |
| 04/05 | 04/05 | VALLEY CHIROPRACTIC CE | HOCKESSIN | USA | 20.00 |
| 04/05 | 04/05 | HARVEST MARKET | HOCKESSIN | USA | 175.11 |
| 04/05 | 04/05 | PIZZA BY ELIZABETHS | GREENVILLE | USA | 23.25 |
| 04/05 | 04/05 | SHELL OIL  91002614193 | NEW CASTLE | USA | 28.55 |
| 04/06 | 04/06 | STEVE SWYKA AUTO SPECI | WILMINGTON | USA | 430.71 |
| 04/06 | 04/06 | AAAS    *SCIENCE MAG | 202-326-6417 | USA | 69.00 |
| 04/07 | 04/07 | HOCKESSIN WINE AND SPI | HOCKESSIN | USA | 19.98 |
| 04/07 | 04/07 | HARVEST MARKET | HOCKESSIN | USA | 109.95 |
| 04/07 | 04/07 | MO2*PRIVACY PLUS | 8775005774 | USA | 14.95 |

*Handwritten annotations: "Fraud" pointing to PLANPLUS (9.25) marked "Mi", SHELL OIL (23.11) marked "Mi", "FRAUD" pointing to AOL*NETMARKET (8.00) marked "M", "Mi" by VALLEY CHIROPRACTIC (20.00), "FRAUD" pointing to SHELL OIL (28.55) marked "W", "FRAUD" pointing to MO2*PRIVACY PLUS (14.95) marked "Me"*

**Total Standard Purch**      **$8,756.22**

---

**9   Cash Advances**

Cash Advance Limit.............................. $4,400.00*    *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total   *FINANCE CHARGE*   =   $0.00

---

**Fees**

**Standard Purch**

| Trans | Post | Description | Amount |
|---|---|---|---|
| | 04/08 | ONE-TIME MEMBERSHIP FEE | $0.00 |
| **Total Fees** | | | **$0.00** |

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................................... $0.00

COLEMAN HOMSEY
Account 5491 1303 7811 0332
April 8 - May 10, 2004

AT&t

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| | 04/19 | PAYMENT THANK YOU | | | 7,964.22CR |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 5.47CR |
| 04/22 | 04/22 | NM BY MAIL    * | 8008258255 | TX | 118.00CR |
| 05/01 | 05/01 | EILEEN FISHER #50 | WESTPORT | CT | 118.00CR |
| 05/05 | 05/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 161.88CR |
| | | **Total Payments and Adjustments** | | | **$8,367.57CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases................................................................. | 11,052.10 |
| Cash Advances and Checks............................................. | 0.00 |
| Finance Charges.......................................................... | 0.00 |
| **Total MasterCard Activity**........................................... | **$11,052.10** |

## Purchases

Total MasterCard Purchases..................................... $11,052.10

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 04/07 | 04/09 | EXXONMOBIL83  04729679 HOCKESSI | | USA | 8.20 |
| 04/07 | 04/09 | HAPPY HARRY'S #38 | HOCKESSIN | USA | 58.49 |
| 04/07 | 04/09 | HAPPY HARRY'S #38 | HOCKESSIN | USA | 440.15 |
| 04/08 | 04/09 | HARMONY COMPANY | BLAUVELT | USA | 31.96 |
| 04/08 | 04/09 | UTRECHT ART SUPPLY #28 PHILADELPHIA | | USA | 51.48 |
| 04/08 | 04/09 | BLUEFLY*COM THANKS YOU 877-258-3359 | | USA | 312.68 |
| 04/09 | 04/09 | EXXONMOBIL83  04729679 HOCKESSI | | USA | 8.36 |
| 04/09 | 04/09 | CVS #1064 | PHILADELPHIA | USA | 11.48 |
| 04/09 | 04/09 | GAR*GARNET HILL | 8006226216 | USA | 150.95 |
| 04/09 | 04/09 | SUNOCO | PHILA | USA | 21.74 |
| 04/10 | 04/10 | EVERYTHING BUT THE KIT HOCKESSIN | | USA | 52.25 |
| 04/10 | 04/10 | HARVEST MARKET | HOCKESSIN | USA | 94.90 |
| 04/12 | 04/12 | PURITY ENVIRONMENTAL | 6103844407 | USA | 1,148.00 |
| 04/12 | 04/12 | PIZZA BY ELIZABETHS | GREENVILLE | USA | 55.25 |
| 04/12 | 04/12 | STEVE SWYKA AUTO SPECL WILMINGTON | | USA | 359.77 |
| 04/13 | 04/13 | CHRYSALIS NATURAL MEDI WILMINGTON | | USA | 124.80 |
| 04/13 | 04/13 | HAPPY HARRY'S #38 | WILMINGTON | USA | 357.05 |
| 04/13 | 04/13 | TOTAL WINE AND MORE WI WILMINGTON | | USA | 102.49 |
| 04/13 | 04/13 | HARVEST MARKET | HOCKESSIN | USA | 200.23 |
| 04/13 | 04/13 | HEALTH FREEDOM NUTRITI SANTA ROSA | | USA | 90.35 |
| 04/14 | 04/14 | EXXONMOBIL83  04729679 HOCKESSI | | USA | 10.00 |
| 04/14 | 04/14 | DENTAL HEALTH ASSOCS P WILMINGTON | | USA | 18.00 |
| 04/14 | 04/14 | DENTAL HEALTH ASSOCS P WILMINGTON | | USA | 130.00 |
| 04/15 | 04/15 | DANSKO NAOT SHOES CENT ASHLAND | | USA | 305.00 |
| 04/15 | 04/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR USA | | | 460.00 |
| 04/15 | 04/15 | HEALTH FREEDOM NUTRITI SANTA ROSA | | USA | 153.15 |
| 04/15 | 04/15 | SUNOCO | PHILA | USA | 22.81 |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 26.48 |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 52.29 |
| 04/18 | 04/18 | EILEEN FISHER #50 | WESTPORT | USA | 118.00 |
| 04/19 | 04/19 | SPALDING LABORATORIES  408-929-9577 | | USA | 110.70 |
| 04/19 | 04/19 | HARVEST MARKET | HOCKESSIN | USA | 99.79 |
| 04/20 | 04/20 | SCOTT TRUE VALUE | HOCKESSIN | USA | 159.99 |
| 04/20 | 04/20 | HARVEST MARKET | HOCKESSIN | USA | 161.00 |
| 04/20 | 04/20 | YC *YOOX CORP | 866-900-9266 | USA | 455.00 |
| 04/21 | 04/21 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 14.45 |
| 04/21 | 04/21 | JP ANIMAL SUPPLY | COLORA | MD | 167.25 |
| 04/21 | 04/21 | VALLEY CHIROPRACTIC CE HOCKESSIN | | DE | 250.00 |
| 04/21 | 04/21 | STATE ROAD BUILDERS | UPPER DARBY | PA | 438.84 |
| 04/21 | 04/21 | STATE ROAD BUILDERS | UPPER DARBY | PA | 434.60 |
| 04/22 | 04/22 | NM BY MAIL    * | 8008258255 | TX | 7.95 |
| 04/22 | 04/22 | CU *CONSUMER REPORTS | CONSUMER.ORG | NY | 26.00 |
| 04/22 | 04/22 | SUNOCO | PHILA | PA | 24.02 |
| 04/24 | 04/24 | NM BY MAIL    * | 8008258255 | TX | 131.50 |
| 04/24 | 04/24 | NORDSTROM DIRECT #0808 TEI8002855800 IA | | | 110.90 |
| 04/24 | 04/24 | HARVEST MARKET | HOCKESSIN | DE | 131.46 |
| 04/26 | 04/26 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 8.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26 | 04/26 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 33.25 |
| 04/26 | 04/26 | CULINARY PARTS UNLIMIT | PACHECO | CA | 19.24 |
| 04/26 | 04/26 | TWX*AOL PREMIUM SVCE O | 888-265-9269 | VA | 12.90 |
| 04/27 | 04/27 | NEIMAN MARCUS ONLINE | 888-8884757 | TX | 514.49 |
| 04/27 | 04/27 | GILBERT H WILD AND SON | SARCOXIE | MO | 134.95 |
| 04/27 | 04/27 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 388.88 |
| 04/27 | 04/27 | HARVEST MARKET | HOCKESSIN | DE | 255.80 |
| 04/27 | 04/27 | WLLMS HOME NUTR/PROD | 800-888-1415 | WV | 36.98 |
| 04/27 | 04/27 | PLANPLUS     MAY | 800-527-7557 | TX | 9.25 |
| 04/29 | 04/29 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 04/29 | 04/29 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 22.76 |
| 04/29 | 04/29 | THE HOME DEPOT 4101 | PHILADELPHIA | PA | 67.30 |
| 04/29 | 04/29 | SUNOCO | PHILA | PA | 24.30 |
| 04/30 | 04/30 | EXXONMOBIL83  04729679 | HOCKESSIN | DE | 12.00 |
| 04/30 | 04/30 | SCOTT TRUE VALUE | HOCKESSIN | DE | 65.96 |
| 04/30 | 04/30 | AOL*NETMARKET | 877-209-0226 | VA | 8.00 |
| 05/02 | 05/02 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 13.00 |
| 05/02 | 05/02 | RICHARDSON'S FLORA | HOCKESSIN | DE | 186.83 |
| 05/03 | 05/03 | WYSONG CORPORATION | 989-6310009 | MI | 334.53 |
| 05/03 | 05/03 | HARVEST MARKET | HOCKESSIN | DE | 96.68 |
| 05/03 | 05/03 | HARVEST MARKET | HOCKESSIN | DE | 99.95 |
| 05/03 | 05/03 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 33.25 |
| 05/04 | 05/04 | EXXONMOBIL93  04729679 | HOCKESSI | DE | 22.76 |
| 05/04 | 05/04 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 165.96 |
| 05/04 | 05/04 | DEMOCRATIC NATIONAL CO | WASHINGTON | DC | 25.00 |
| 05/04 | 05/04 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 05/04 | 05/04 | HARVEST MARKET | HOCKESSIN | DE | 86.41 |
| 05/04 | 05/04 | RN *REALONE    WWW. | CCREAL.COM | WA | 9.95 |
| 05/05 | 05/05 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 80.83 |
| 05/05 | 05/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 200.52 |
| 05/05 | 05/05 | TWX*AOLSHOPMUSICMOVIE | 888-265-8735 | VA | 23.93 |
| 05/06 | 05/06 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 84.40 |
| 05/07 | 05/07 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 15.50 |
| 05/07 | 05/07 | MO2*PRIVACY PLUS | 8775005774 | CT | 14.95 |
| 05/08 | 05/08 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 83.58 |
| 05/08 | 05/08 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 5.10 |

**FRAUD** — 04/27 PLANPLUS (circled)

**FRAUD** — 04/30 AOL*NETMARKET (circled)

**FRAUD** — 05/07 MO2*PRIVACY PLUS (circled)

**Total Standard Purch**                                            **$11,052.10**

**Cash Advances**

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*  =  **$0.00**

**AT&T Services Summary**

AT&T Universal Calling Card Calls................................................................. $0.00

AT&T

NNNN*NNNN*NNNN*NYNN*
214141600071890002

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
|       | 05/24 | PAYMENT THANK YOU | 10,648.75CR |
| **Total Payments and Adjustments** | | | **$10,648.75CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.................................................. | 4,691.54 |
| Cash Advances and Checks................................ | 0.00 |
| Finance Charges.......................................... | 0.00 |
| **Total MasterCard Activity**............................ | **$4,691.54** |

## Purchases

Total MasterCard Purchases......................................... **$4,691.54**

### Standard Purch

| Trans | Post | Description | | Amount |
|-------|------|-------------|---|--------|
| 05/09 | 05/11 | 3027 LEE'S HARDWARE IN PHILADELPHIA | PA | 7.45 |
| 05/09 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 25.00 |
| 05/09 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 48.47 |
| 05/10 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 5.87 |
| 05/10 | 05/11 | FRONTIER NATURAL PRODU NORWAY | IA | 108.00 |
| 05/10 | 05/11 | GALLERY PIZZA RISTORAN WILMINGTON | DE | 29.25 |
| 05/10 | 05/11 | SHOP RITE #538    SZ4 WILMINGOTN | DE | 6.94 |
| 05/10 | 05/11 | WWW.ANTIAGING      SYSTEMS.COM | GBR | 173.00 |
| 05/12 | 05/12 | HARMONY COMPANY       BLAUVELT | NY | 32.25 |
| 05/13 | 05/13 | BRANDYWINE SCIENCE    KENNETT SQ | PA | 98.00 |
| 05/14 | 05/14 | EXXONMOBIL83  04729679 HOCKESSI | DE | 17.45 |
| 05/14 | 05/14 | HAPPY HARRY'S INC #25  GREENVILLE | DE | 70.20 |
| 05/16 | 05/16 | GATEWAY GARDEN CENTER  HOCKESSIN | DE | 9.99 |
| 05/16 | 05/16 | WALKERS FLORIST AND GR HOCKESSIN | DE | 32.00 |
| 05/17 | 05/17 | PIZZA BY ELIZABETHS    GREENVILLE | DE | 36.25 |
| 05/18 | 05/18 | EXXONMOBIL83  04729679 HOCKESSI | DE | 24.89 |
| 05/18 | 05/18 | JANSSEN'S MARKET INSJA GREENVILLE | DE | 4.78 |
| 05/18 | 05/18 | DENTAL HEALTH ASSOCS P WILMINGTON | DE | MED (20.00) |
| 05/18 | 05/18 | HARVEST MARKET         HOCKESSIN | DE | 242.00 |
| 05/19 | 05/19 | THE HOME DEPOT 4109    PHILADELPHIA | PA | 13.69 |
| 05/19 | 05/19 | THE HOME DEPOT 4109    PHILADELPHIA | PA | 34.60 |
| 05/22 | 05/22 | HAPPY HARRY'S #38      | | 210.99 |
| 05/22 | 05/22 | DEC AND ASSOCIATES INC DENVER | CO | 189.00 |
| 05/22 | 05/22 | WWW.ANTIAGING     SYSTEMS.COM | GBR | 212.50 |
| 05/22 | 05/22 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | 8.45 |
| 05/22 | 05/22 | HARVEST MARKET         HOCKESSIN | DE | 176.57 |
| 05/24 | 05/24 | EXXONMOBIL83  04729679 HOCKESSI | DE | 25.09 |
| 05/24 | 05/24 | A & A LUMBER SUPPLY CO AVONDALE | PA | 18.23 |
| 05/24 | 05/24 | CONCORD PET FOODS & SU HOCKESSIN | DE | 17.98 |
| 05/24 | 05/24 | OKURA JAPANESE REST    HOCKESSIN | DE | 44.85 |
| 05/24 | 05/24 | HARVEST MARKET         HOCKESSIN | DE | 50.81 |
| 05/24 | 05/24 | HARVEST MARKET         HOCKESSIN | DE | 10.98 |
| 05/25 | 05/25 | EXXONMOBIL83  04729679 HOCKESSI | DE | 21.75 |
| 05/25 | 05/25 | EDIBLE LANDSCAPING     AFTON | VA | 165.60 |
| 05/25 | 05/25 | BARNES & NOBLE.COM  800-843-2665 | NJ | 32.58 |
| 05/25 | 05/25 | LIFE EXTENSION FDTN  800-678-8989 | FL | 9.00 |
| 05/25 | 05/25 | LIFE EXTENSION FDTN  800-678-8989 | FL | 130.50 |
| 05/26 | 05/26 | CRITTER-REPELLENT.COM  607-698-4207 | NY | 111.90 |
| 05/26 | 05/26 | U SPRAY INC           LILBURN | GA | 101.50 |
| 05/26 | 05/26 | HARVEST MARKET         HOCKESSIN | DE | 114.85 |
| 05/26 | 05/26 | BLUEFLY*COM THANKS YOU 877-258-3359 | NY | 177.86 |
| 05/27 | 05/27 | AUDIBLE             888-283-5051 | NJ | 197.00 |
| 05/28 | 05/28 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MED (220.00) |
| 05/28 | 05/28 | PLANPLUS      JUN  800-527-7557 | TX | 9.25 |
| 05/29 | 05/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 37.62 |
| 06/01 | 06/01 | EXXONMOBIL83  04729679 HOCKESSI | DE | 13.00 |
| 06/01 | 06/01 | HAPPY HARRY'S INC #25  GREENVILLE | DE | 175.27 |
| 06/01 | 06/01 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MED (20.00) |
| 06/01 | 06/01 | U SPRAY INC           LILBURN | GA | 30.75 |
| 06/01 | 06/01 | HARVEST MARKET         HOCKESSIN | DE | 309.47 |
| 06/01 | 06/01 | HARVEST MARKET         HOCKESSIN | DE | 3.99 |


FRAUD







| 06/02 | 06/02 | AMOCO OIL       08128993 | GREENVILLE    | DE |     2.00 |
| 06/02 | 06/02 | AMOCO OIL       08128993 | GREENVILLE    | DE |    26.34 |
| 06/02 | 06/02 | EILEEN FISHER #014       | NEW YORK      | NY |   138.00 |
| 06/02 | 06/02 | EILEEN FISHER #50        | WESTPORT      | CT |   230.00 |
| 06/02 | 06/02 | BARNES & NOBLE.COM       | 800-843-2665  | NJ |    23.94 |
| 06/03 | 06/03 | THE HOME DEPOT 4109      | PHILADELPHIA  | PA |    14.83 |
| 06/03 | 06/03 | SHOP RITE #426    SZ4    | PHILADELPHIA  | PA |     7.41 |
| 06/03 | 06/03 | SHOP RITE #426    SZ4    | PHILADELPHIA  | PA |     7.41 |
| 06/03 | 06/03 | WHOLE FOODS MARKET S1A   | PHILADELPHIA  | PA |    20.35 |
| 06/03 | 06/03 | BARNES & NOBLE.COM       | 800-843-2665  | NJ |    27.17 |
| 06/04 | 06/04 | PURITY ENVIRONMENTAL     | 6103844407    | PA |    77.00 |
| 06/04 | 06/04 | HARVEST MARKET           | HOCKESSIN     | DE |   115.24 |
| 06/04 | 06/04 | LEI*LANDS END CLOTHING   | 8003324700    | WI |    66.95 |
| 06/07 | 06/07 | HARVEST MARKET           | HOCKESSIN     | DE |   124.41 |



**Total Standard Purch**                                          **$4,691.54**

---

🖐 **Cash Advances**

Cash Advance Limit............................. $4,400.00*  *This represents a portion of your total credit line.

---

**Finance Charge Information**

|  | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total **FINANCE CHARGE**   =   **$0.00**

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls....................................................................................................... $0.00



CO   IAN HOMSEY
Acc   . 5491 1303 7697 9787
June 8 - July 9, 2004

Page 3 of 5

## Payments and Adjustments

| Trans | Post | Description | | Amount |
|---|---|---|---|---|
| | 06/21 | PAYMENT THANK YOU | | 4,691.54CR |
| 06/25 | 06/25 | LEI*LANDS END CLOTHING 8003324700 | WI | 59.00CR |
| | | **Total Payments and Adjustments** | | **$4,750.54CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases......................................................................... | 6,539.04 |
| Cash Advances and Checks................................................. | 0.00 |
| Finance Charges................................................................. | 0.00 |
| **Total MasterCard Activity**............................................... | **$6,539.04** |

## Purchases

Total MasterCard Purchases........................................ **$6,539.04**



| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 06/07 | 06/09 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.47 |
| 06/07 | 06/09 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 314.28 |
| 06/07 | 06/09 | THE HOME DEPOT 1601 | NEWARK | DE | 5.69 |
| 06/07 | 06/09 | ATHENA INST.-610-827-2 | TEL6108272200 PA | | 197.00 |
| 06/08 | 06/09 | HARVEST MARKET | HOCKESSIN | DE | 131.82 |
| 06/09 | 06/09 | AMOCO OIL   08128993 | GREENVILLE | DE | 24.55 |
| 06/10 | 06/10 | EXXONMOBILB3 04729679 | HOCKESSI | DE | 19.10 |
| 06/11 | 06/11 | EDIBLE LANDSCAPING | AFTON | VA | 72.00 |
| 06/11 | 06/11 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 263.00 |
| 06/11 | 06/11 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 50.14 |
| 06/12 | 06/12 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 77.35 |
| 06/14 | 06/14 | HARMONY COMPANY | BLAUVELT | NY | 32.25 |
| 06/14 | 06/14 | OKURA JAPANESE REST | HOCKESSIN | DE | 44.90 |
| 06/14 | 06/14 | HARVEST MARKET | HOCKESSIN | DE | 121.57 |
| 06/14 | 06/14 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 33.17 |
| 06/14 | 06/14 | ATHENA INST.-610-827-2 | TEL6108272200 PA | | 225.00 |
| 06/15 | 06/15 | HARVEST MARKET | HOCKESSIN | DE | 45.47 |
| 06/16 | 06/16 | AMOCO OIL   08128993 | GREENVILLE | DE | 25.87 |
| 06/16 | 06/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 163.04 |
| 06/16 | 06/16 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | 105.27 |
| 06/16 | 06/16 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | 530.26 |
| 06/17 | 06/17 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 21.36 |
| 06/18 | 06/18 | HARVEST MARKET | HOCKESSIN | DE | 58.65 |
| 06/18 | 06/18 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 23.95 |
| 06/18 | 06/18 | GWC*GARRETT WADE CO | 8002212942 | NY | 52.90 |
| 06/18 | 06/18 | VSI*WINTERSILKS | 800-648-7455 | FL | 67.35 |
| 06/19 | 06/19 | STAPLES #110 | WILMINGTON | DE | 188.44 |
| 06/20 | 06/20 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 152.45 |
| 06/21 | 06/21 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 243.95 |
| 06/21 | 06/21 | L BOUTIQUE LTD | GREENVILLE | DE | 152.00 |
| 06/21 | 06/21 | OKURA JAPANESE REST | HOCKESSIN | DE | 42.90 |
| 06/22 | 06/22 | EXXONMOBILB3 04729679 | HOCKESSI | DE | 12.81 |
| 06/22 | 06/22 | TROLL OF SCANDANAVIA | 3024296288 | DE | 18.00 |
| 06/22 | 06/22 | G W KELLER DDS PA | WILMINGTON | DE | 144.00 |
| 06/22 | 06/22 | TOADSTOOL | HOCKESSIN | DE | 49.80 |
| 06/22 | 06/22 | WIN*WIND WEATHER | 8009229463 | CA | 112.90 |
| 06/23 | 06/23 | AMOCO OIL   08128993 | GREENVILLE | DE | 24.56 |
| 06/23 | 06/23 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 107.90 |
| 06/23 | 06/23 | HARVEST MARKET | HOCKESSIN | DE | 247.44 |
| 06/25 | 06/25 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 53.06 |
| 06/26 | 06/26 | EXXONMOBILB3 04729679 | HOCKESSI | DE | 9.50 |
| 06/26 | 06/26 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 498.14 |
| 06/26 | 06/26 | RICHARDSON'S FLORA | HOCKESSIN | DE | 79.95 |
| 06/28 | 06/28 | OKURA JAPANESE REST | HOCKESSIN | DE | 36.15 |
| 06/28 | 06/28 | WCS #1 | GREENVILLE | DE | 103.50 |
| 06/29 | 06/29 | HARVEST MARKET | HOCKESSIN | DE | 193.21 |
| 06/29 | 06/29 | PLANPLUS   JUL | 800-527-7557 | TX | 9.25 |
| 06/30 | 06/30 | EXXONMOBILB3 04729679 | HOCKESSI | DE | 7.90 |
| 06/30 | 06/30 | AMOCO OIL   08128993 | GREENVILLE | DE | 24.05 |
| 06/30 | 06/30 | AMZ*SUPERSTORE | AMAZON.COM | WA | 16.56 |

FRAUD →  (PLANPLUS)

FRAUD → (AMZ*SUPERSTORE)



COLMAN HOMSEY
Acct. 5491 1303 7697 9787
June 8 - July 9, 2004

Page 4 of 5

| 06/30 | 06/30 | LIGHT HOUSE OF DEL | HOCKESSIN | DE | 19.80 |
|---|---|---|---|---|---|
| 07/01 | 07/01 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 32.64 |
| 07/02 | 07/02 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 21.69 |
| 07/03 | 07/03 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 3.99 |
| 07/03 | 07/03 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 18.18 |
| 07/03 | 07/03 | LIFE EXTENSION FDTN | FT LAUDERDALE | FL | 98.00 |
| 07/05 | 07/05 | TRADER JOE'S #00006SM2 | WILMINGTON | DE | 18.14 |
| 07/05 | 07/05 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 6.95 |
| 07/05 | 07/05 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 116.98 |
| 07/05 | 07/05 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 170.00 |
| 07/05 | 07/05 | REGAL CINEMAS BRANDYWI | WILMINGTON | DE | 17.50 |
| 07/05 | 07/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 54.10 |
| 07/06 | 07/06 | BIOSHIELD PAINT/ECO DE | 5054383448 | NM | 72.50 |
| 07/06 | 07/06 | HARVEST MARKET | HOCKESSIN | DE | 250.77 |
| 07/07 | 07/07 | AMOCO OIL   08128993 | GREENVILLE | DE | 25.32 |
| 07/07 | 07/07 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 20.58 |
| 07/07 | 07/07 | SUNDANCE CATLG | 8004222770 | UT | 161.76 |

**Total Standard Purch** $6,539.04

## Cash Advances

Cash Advance Limit............................. $4,400.00*  *This represents a portion of your total credit line.

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 31 | x | - $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*  =  $0.00

### AT&T Services Summary

AT&T Universal Calling Card Calls............................................................................................... $0.00

COL... AN HOUSE
Accol 491 1303 7697 9787
July 9 - August 10, 2004

Page 3 of 5

 AT&T

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| | 07/19 | PAYMENT THANK YOU | | | 6,480.04CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| **Total Payments and Adjustments** | | | | | **$6,609.04CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases............................................................. | 11,615.18 |
| Cash Advances and Checks................................... | 0.00 |
| Finance Charges.................................................. | 0.00 |
| Total MasterCard Activity..................................... | **$11,615.18** |

## Purchases

Total MasterCard Purchases..................................................... $11,615.18

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 07/08 | 07/10 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 16.20 |
| 07/09 | 07/10 | CENTREVILLE VET HOSPIT WILMINGTON | DE | | 925.00 |
| 07/09 | 07/10 | BAKERS TRUE VALUE HDW  MILLSBORO | DE | | 4,283.01 |
| 07/09 | 07/10 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 40.13 |
| 07/09 | 07/10 | MICHELE BRODER DMD  WILMINGTON | DE | | 134.00 |
| 07/12 | 07/12 | AMOCO OIL  08128993 GREENVILLE | DE | | 13.50 |
| 07/12 | 07/12 | JASMINE  WILMINGTON | DE | | 99.50 |
| 07/12 | 07/12 | JP ANIMAL SUPPLY  COLORA | MD | | 129.50 |
| 07/13 | 07/13 | HAPPY HARRY'S #38  HOCKESSIN | DE | | 551.90 |
| 07/13 | 07/13 | HARVEST MARKET  HOCKESSIN | DE | | 140.32 |
| 07/14 | 07/14 | AMOCO OIL  08128993 GREENVILLE | DE | | 22.62 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 44.40 |
| 07/16 | 07/16 | HARVEST MARKET  HOCKESSIN | DE | | 193.48 |
| 07/17 | 07/17 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 13.20 |
| 07/19 | 07/19 | PRO PEST PRODUCTS INC  7709043626 | GA | | 74.00 |
| 07/19 | 07/19 | PIZZA BY ELIZABETHS  GREENVILLE | DE | | 67.50 |
| 07/19 | 07/19 | GOMIATA.COM  NORTH HOLLYWO | CA | | 109.90 |
| 07/20 | 07/20 | WYSONG CORPORATION  989-6310009 | MI | | 290.66 |
| 07/20 | 07/20 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 20.00 |
| 07/20 | 07/20 | HARVEST MARKET  HOCKESSIN | DE | | 240.40 |
| 07/20 | 07/20 | ALBRIGHT OPTICIANS  GREENVILLE | DE | | 1,550.00 |
| 07/21 | 07/21 | AMOCO OIL  08128993 GREENVILLE | DE | | 27.19 |
| 07/22 | 07/22 | AJ-WRIGHT #0117  WYNCOTE | PA | | 50.73 |
| 07/22 | 07/22 | WAL MART  WYNCOTE | PA | | 9.00 |
| 07/24 | 07/24 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 10.90 |
| 07/25 | 07/25 | JAPANESE GREEN TEA ONL DEL MAR | CA | | 77.30 |
| 07/26 | 07/26 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 15.25 |
| 07/26 | 07/26 | OKURA JAPANESE REST  HOCKESSIN | DE | | 58.85 |
| 07/26 | 07/26 | HARVEST MARKET  HOCKESSIN | DE | | 277.42 |
| 07/27 | 07/27 | HARVEST MARKET  HOCKESSIN | DE | | 275.80 |
| 07/28 | 07/28 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 20.00 |
| 07/28 | 07/28 | SUNOCO  WILMINGTON | DE | | 26.87 |
| 07/28 | 07/28 | PLANPLUS  AUG  800-527-7557 | TX | | 9.25 |
| 07/29 | 07/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 45.11 |
| 07/30 | 07/30 | HARVEST MARKET  HOCKESSIN | DE | | 245.52 |
| 07/31 | 07/31 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 15.30 |
| 08/01 | 08/01 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 14.07 |
| 08/02 | 08/02 | HAPPY HARRY'S #38  HOCKESSIN | DE | | 378.07 |
| 08/02 | 08/02 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 20.00 |
| 08/03 | 08/03 | HARVEST MARKET  HOCKESSIN | DE | | 152.13 |
| 08/03 | 08/03 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | | 15.00 |
| 08/04 | 08/04 | AMOCO OIL  08128993 GREENVILLE | DE | | 24.23 |

FRAUD

FRAUD

| 08/04 | 08/04 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | 20.00 | R |
| 08/04 | 08/04 | HARVEST MARKET | HOCKESSIN | DE | 100.49 |
| 08/04 | 08/04 | SUNDANCE CATLG | 8004222770 | UT | 96.19 |
| 08/07 | 08/07 | EXXONMOBIL83  04729679 HOCKESSI | DE | 10.55 |
| 08/08 | 08/08 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 370.95 |
| 08/08 | 08/08 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 16.44 |
| 08/09 | 08/09 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 25.37 |
| 08/09 | 08/09 | HARVEST MARKET | HOCKESSIN | DE | 71.97 |

**Total Standard Purch**                                   **$11,615.18**

 **Cash Advances**

Cash Advance Limit............................. $4,400.00*    *This represents a portion of your total credit line.

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*    =    **$0.00**

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................... $0.00

COLE THOMSEY
Account 481 1003 7857 8757
August 10 - September 9, 2004

Page 3 of 5

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| | 08/25 | PAYMENT THANK YOU | 11,486.18CR |
| | | **Total Payments and Adjustments** | **$11,486.18CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases | 8,209.95 |
| Cash Advances and Checks | 0.00 |
| Finance Charges | 0.00 |
| **Total MasterCard Activity** | **$8,209.95** |

## Purchases

Total MasterCard Purchases.......................................... $8,209.95

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 08/10 | 08/11 | CHRYSALIS NATURAL MEDI | WILMINGTON | DE | 138.00 |
| 08/10 | 08/11 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 163.04 |
| 08/10 | 08/11 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.47 |
| 08/10 | 08/11 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 08/10 | 08/11 | SCOTT TRUE VALUE | HOCKESSIN | DE | 8.58 |
| 08/10 | 08/11 | HARVEST MARKET | HOCKESSIN | DE | 190.13 |
| 08/11 | 08/11 | AMOCO OIL    08128993 | GREENVILLE | DE | 22.97 |
| 08/11 | 08/11 | JP ANIMAL SUPPLY | COLORA | MD | 160.40 |
| 08/11 | 08/11 | GAR*GARNET HILL | 8006226216 | NH | 157.95 |
| 08/12 | 08/12 | HARMONY COMPANY | BLAUVELT | NY | 96.76 |
| 08/12 | 08/12 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 27.27 |
| 08/13 | 08/13 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.85 |
| 08/13 | 08/13 | ASPEN BENEFITS TRIENEL | COEUR D ALENE | ID | 54.95 |
| 08/13 | 08/13 | HARVEST MARKET | HOCKESSIN | DE | 216.57 |
| 08/13 | 08/13 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 48.37 |
| 08/16 | 08/16 | OKURA JAPANESE REST | HOCKESSIN | DE | 19.05 |
| 08/16 | 08/16 | HARVEST MARKET | HOCKESSIN | DE | 185.71 |
| 08/16 | 08/16 | HTY HBTS NUCELL KINOTX | SCOTTSDALE | AZ | 55.90 |
| 08/16 | 08/16 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 08/17 | 08/17 | INTERNET SERVICES 888- | 610-6929205 | PA | 29.85 |
| 08/17 | 08/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 5.56 |
| 08/17 | 08/17 | OKURA JAPANESE REST | HOCKESSIN | DE | 34.85 |
| 08/17 | 08/17 | HARVEST MARKET | HOCKESSIN | DE | 107.04 |
| 08/17 | 08/17 | HIGHLAND HARDWARE SVST | ATLANTA | GA | 77.97 |
| 08/18 | 08/18 | AMOCO OIL    08128993 | GREENVILLE | DE | 22.34 |
| 08/20 | 08/20 | APPLE COMPUTER | 800-676-2775 | TX | 49.00 |
| 08/20 | 08/20 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 20.27 |
| 08/21 | 08/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.95 |
| 08/21 | 08/21 | HARVEST MARKET | HOCKESSIN | DE | 54.08 |
| 08/22 | 08/22 | EXXONMOBIL83  04709499 | TRENTON | NJ | 25.52 |
| 08/22 | 08/22 | PRO TOUCH ENTERPRISES | NEPTUNE | NJ | 14.50 |
| 08/23 | 08/23 | HARVEST MARKET | HOCKESSIN | DE | 79.87 |
| 08/23 | 08/23 | HTY HBTS NUCELL KINOTX | SCOTTSDALE | AZ | 90.85 |
| 08/23 | 08/23 | AMZ*SUPERSTORE | AMAZON.COM | WA | 12.93 |
| 08/24 | 08/24 | HONEY KAMALI | GREENVILLE | DE | 165.00 |
| 08/24 | 08/24 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 42.00 |
| 08/24 | 08/24 | HARVEST MARKET | HOCKESSIN | DE | 253.26 |
| 08/24 | 08/24 | SCOTT TRUE VALUE | HOCKESSIN | DE | 45.74 |
| 08/25 | 08/25 | AMOCO OIL    08128993 | GREENVILLE | DE | 16.05 |
| 08/25 | 08/25 | BEST VACUUM | 773-3484500 | IL | 399.99 |
| 08/26 | 08/26 | DALE'S SHOE-TIQUE | GREENVILLE | DE | 175.00 |
| 08/26 | 08/26 | WCS #1 | GREENVILLE | DE | 14.50 |
| 08/26 | 08/26 | TJMAXX #0693 | WILMINGTON | DE | 27.92 |
| 08/26 | 08/26 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 72.19 |
| 08/26 | 08/26 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.09 |
| 08/26 | 08/26 | APPLE COMPUTER | 800-676-2775 | TX | 5.20 |
| 08/26 | 08/26 | APPLE COMPUTER | 800-676-2775 | TX | 49.14 |
| 08/27 | 08/27 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 150.00 |
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | 42.60 |
| 08/28 | 08/28 | PEARL ART & CRAFT #901 | PHILADELPHIA | PA | 144.36 |
| 08/28 | 08/28 | BLUEFLY*COM THANKS YOU | 877-258-3359 | NY | 345.41 |

FRAUD —

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | | 15.98 |
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | | 20.50 |
| 08/28 | 08/28 | PLANPLUS | SEP | 800-527-7557 | TX | 9.25 |
| 08/30 | 08/30 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | | 35.99 |
| 08/30 | 08/30 | NEW CONCEPT DENTAL | WILMINGTON | DE | | 179.00 |
| 08/30 | 08/30 | INTERNET SERVICES 888- | 610-6929205 | PA | | 97.96 |
| 08/31 | 08/31 | HARVEST MARKET | HOCKESSIN | DE | | 122.45 |
| 08/31 | 08/31 | CONCORD PET FOODS & SU | HOCKESSIN | DE | | 178.06 |
| 08/31 | 08/31 | PEP UP | GEORGETOWN | DE | | 500.00 |
| 08/31 | 08/31 | PEP UP | GEORGETOWN | DE | | 873.69 |
| 09/01 | 09/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | | 6.99 |
| 09/01 | 09/01 | EXXONMOBIL83 04729679 | HOCKESSI | DE | | 26.64 |
| 09/02 | 09/02 | WAL MART | WYNCOTE | PA | | 15.68 |
| 09/02 | 09/02 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | | 62.90 |
| 09/03 | 09/03 | HARVEST MARKET | HOCKESSIN | DE | | 110.44 |
| 09/04 | 09/04 | AMZ*SUPERSTORE | AMAZON.COM | WA | | 29.49 |
| 09/04 | 09/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | | 53.08 |
| 09/05 | 09/05 | AMZ*SUPERSTORE | AMAZON.COM | WA | | 20.19 |
| 09/06 | 09/06 | AMZ*SUPERSTORE | AMAZON.COM | WA | | 61.66 |
| 09/06 | 09/06 | AMZ*SUPERSTORE | AMAZON.COM | WA | | 33.43 |
| 09/07 | 09/07 | THE WINE AND SPIRIT CO | GREENVILLE | DE | | 34.35 |
| 09/07 | 09/07 | HARVEST MARKET | HOCKESSIN | DE | | 68.23 |
| 09/07 | 09/07 | ANGERSTEIN'S | WILMINGTON | DE | | 58.40 |
| 09/07 | 09/07 | STEVE SWYKA AUTO SPECI | WILMINGTON | DE | | 693.99 |
| 09/08 | 09/08 | AMZ*Amazon Payments | AMAZON.COM | WA | | 9.24 |

FRAUD — (circled: PLANPLUS 9.25) Mar
FRAUD — (circled: PEP UP 500.00, 873.69) Mar

**Total Standard Purch** $8,209.95

## Cash Advances

Cash Advance Limit............................. $4,400.00*  *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.240% | .03353%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 12.240% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total *FINANCE CHARGE* = **$0.00**

## AT&T Services Summary

AT&T Universal Calling Card Calls................................................................................................. $0.00

## Payments and Adjustments

| Trans | Post | Description | Amount |
|---|---|---|---|
| | 09/20 | PAYMENT THANK YOU | 8,209.95CR |
| **Total Payments and Adjustments** | | | **$8,209.95CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.............................................................. | 9,293.14 |
| Cash Advances and Checks............................................ | 0.00 |
| Finance Charges..................................................... | 0.00 |
| **Total MasterCard Activity**....................................... | **$9,293.14** |

## Purchases

Total MasterCard Purchases....................................... **$9,293.14**

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 09/08 | 09/10 | AMOCO OIL    08128993 | GREENVILLE | DE | 21.40 |
| 09/09 | 09/10 | EMERITA.COM | PORTLAND | OR | 43.98 |
| 09/09 | 09/10 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 18.39 |
| 09/09 | 09/10 | PAT'S PIZZERIA | HOCKESSIN | DE | 15.65 |
| 09/10 | 09/10 | UTRECHT ART SUPPLIES H | PHILADELPHIA | PA | 66.95 |
| 09/10 | 09/10 | HARVEST MARKET | HOCKESSIN | DE | 227.67 |
| 09/10 | 09/10 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 13.55 |
| 09/13 | 09/13 | USPS 3379300507 | WILMINGTON | DE | 3.85 |
| 09/13 | 09/13 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 09/13 | 09/13 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 156.76 |
| 09/13 | 09/13 | PROGRESSIVE INS | 800-888-7764 | OH | 1,064.00 |
| 09/14 | 09/14 | AMZ*SUPERSTORE | AMAZON.COM | WA | 27.50 |
| 09/14 | 09/14 | HARVEST MARKET | HOCKESSIN | DE | 227.97 |
| 09/14 | 09/14 | SCOTT TRUE VALUE | HOCKESSIN | DE | 45.62 |
| 09/14 | 09/14 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 65.37 |
| 09/14 | 09/14 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 333.13 |
| 09/15 | 09/15 | HARVEST MARKET | HOCKESSIN | DE | 71.98 |
| 09/15 | 09/15 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 176.00 |
| 09/15 | 09/15 | CONCORD PET FOODS & SU | HOCKESSIN | DE | 241.97 |
| 09/15 | 09/15 | GEORGE H BURNS INC | WILMINGTON | DE | 1,924.00 |
| 09/15 | 09/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 09/15 | 09/15 | AMOCO OIL    08128993 | GREENVILLE | DE | 27.22 |
| 09/17 | 09/17 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 6.31 |
| 09/17 | 09/17 | SEVEN CUPS | 5208814072 | AZ | 86.35 |
| 09/17 | 09/17 | SEVEN CUPS | 5208814072 | AZ | 86.35 |
| 09/18 | 09/18 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.31 |
| 09/20 | 09/20 | THE WINE AND SPIRIT CO | GREENVILLE | DE | 14.31 |
| 09/20 | 09/20 | A & A LUMBER SUPPLY CO | AVONDALE | PA | 35.74 |
| 09/20 | 09/20 | HARVEST MARKET | HOCKESSIN | DE | 190.52 |
| 09/20 | 09/20 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | 485.12 |
| 09/21 | 09/21 | GWP*WAYSIDE GARDENS | 8008451124 | SC | 58.90 |
| 09/22 | 09/22 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 09/22 | 09/22 | SUS*PSYCHOLOGY TODAY | 8002348361 | CO | 34.97 |
| 09/22 | 09/22 | HARVEST MARKET | HOCKESSIN | DE | 162.41 |
| 09/22 | 09/22 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 58.49 |
| 09/22 | 09/22 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 26.33 |
| 09/23 | 09/23 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 7.54 |
| 09/23 | 09/23 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 41.98 |
| 09/23 | 09/23 | DALES SHOETIQUE | GREENVILLE | DE | 198.00 |
| 09/24 | 09/24 | B. WILK FABRICS, IN | PHILADELPHIA | PA | 22.47 |
| 09/24 | 09/24 | HARVEST MARKET | HOCKESSIN | DE | 249.55 |
| 09/24 | 09/24 | B. WILK FABRICS, IN | PHILADELPHIA | PA | 40.55 |
| 09/25 | 09/25 | UTRECHT ART SUPPLIES H | PHILADELPHIA | PA | 6.30 |
| 09/26 | 09/26 | LIFE ENHANCEMENT PRODU | PETALUMA | CA | 50.45 |
| 09/26 | 09/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.70 |
| 09/27 | 09/27 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 09/28 | 09/28 | BELLS SUPPLY COMPANY I | NEWARK | DE | 58.66 |
| 09/28 | 09/28 | TOTAL WINE AND MORE WI | WILMINGTON | DE | 79.69 |
| 09/28 | 09/28 | HARVEST MARKET | HOCKESSIN | DE | 195.09 |
| 09/28 | 09/28 | PEP UP | GEORGETOWN | DE | 500.00 |
| 09/28 | 09/28 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |

FRAUD — (marked next to GEORGE H BURNS INC line)

FRAUD — (marked next to PEP UP line)

| | | | | | |
|---|---|---|---|---|---|
| 09/28 | 09/28 | SCOTT TRUE VALUE | HOCKESSIN | DE | 57.48 |
| 09/28 | 09/28 | SHELL OIL 91002614193 | NEW CASTLE | DE | 30.19 |
| 09/28 | 09/28 | PLANPLUS OCT | 800-527-7557 | TX | 9.25 |
| 09/30 | 09/30 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 29.76 |
| 10/01 | 10/01 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 50.72 |
| 10/01 | 10/01 | HARVEST MARKET | HOCKESSIN | DE | 150.51 |
| 10/01 | 10/01 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 11.90 |
| 10/01 | 10/01 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 70.20 |
| 10/01 | 10/01 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 177.45 |
| 10/04 | 10/04 | HARVEST MARKET | HOCKESSIN | DE | 19.63 |
| 10/04 | 10/04 | JP ANIMAL SUPPLY | COLORA | MD | 170.30 |
| 10/06 | 10/06 | HARVEST MARKET | HOCKESSIN | DE | 145.63 |
| 10/06 | 10/06 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 10.10 |
| 10/06 | 10/06 | SHELL OIL 91002614193 | NEW CASTLE | DE | 31.19 |
| 10/09 | 10/09 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 6.50 |
| 10/09 | 10/09 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 61.11 |
| 10/09 | 10/09 | HARVEST MARKET | HOCKESSIN | DE | 105.52 |

FRAUD [handwritten annotation]

**Total Standard Purch**      **$9,293.14**

## Cash Advances

Cash Advance Limit............................ $4,400.00*  *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.490% | .03422%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 12.490% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  **FINANCE CHARGE**  =  **$0.00**

## AT&T Services Summary

AT&T Universal Calling Card Calls............................................................................................... $0.00

COLEMAN HOMSEY
Account 5491 1303 7697 9787
October 11 - November 8, 2004

**AT&T Universal Card**

Page 3 of 5

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| | 10/28 | PAYMENT THANK YOU | 9,293.14CR |
| **Total Payments and Adjustments** | | | **$9,293.14CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.................................................................... | 6,882.55 |
| Cash Advances and Checks............................................. | 0.00 |
| Finance Charges........................................................... | 0.00 |
| **Total MasterCard Activity.........................................** | **$6,882.55** |

## Purchases

Total MasterCard Purchases........................................... $6,882.55

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 10/09 | 10/12 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 83.13 |
| 10/11 | 10/12 | HARVEST MARKET | HOCKESSIN | DE | 15.98 |
| 10/11 | 10/12 | CAPRIOTTI'S | HOCKESSIN | DE | 22.25 |
| 10/11 | 10/12 | SCOTT TRUE VALUE | HOCKESSIN | DE | 26.07 |
| 10/11 | 10/12 | SUNDANCE CATLG | 8004222770 | UT | 189.95 |
| 10/13 | 10/13 | HARVEST MARKET | HOCKESSIN | DE | 508.09 |
| 10/13 | 10/13 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 8.00 |
| 10/13 | 10/13 | SHELL OIL 91002614193 | NEW CASTLE | DE | 23.60 |
| 10/14 | 10/14 | PATHMARK #5   00005SBF | CHELTENHAM | PA | 15.38 |
| 10/14 | 10/14 | VITAMIN RESEARCH PRODU TEL8008772447 | | NV | 81.80 |
| 10/15 | 10/15 | HARVEST MARKET | HOCKESSIN | DE | 112.67 |
| 10/15 | 10/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 10/16 | 10/16 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 550.85 |
| 10/18 | 10/18 | STI*SOUNDS TRUE | 800-333-9185 | CO | 24.90 |
| 10/18 | 10/18 | HARVEST MARKET | HOCKESSIN | DE | 110.12 |
| 10/18 | 10/18 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 8.99 |
| 10/18 | 10/18 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 301.43 |
| 10/19 | 10/19 | HARVEST MARKET | HOCKESSIN | DE | 53.43 |
| 10/19 | 10/19 | HAPPY HARRY'S #10 | WILMINGTON | DE | 116.98 |
| 10/20 | 10/20 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | 492.68  NEW ZEALAND DOLLA = | | | $348.69 |
| 10/20 | 10/20 | HARVEST MARKET | HOCKESSIN | DE | 25.96 |
| 10/20 | 10/20 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 135.00 |
| 10/20 | 10/20 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 16.55 |
| 10/20 | 10/20 | AMOCO OIL    08128993 | GREENVILLE | DE | 27.33 |
| 10/21 | 10/21 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 10/21 | 10/21 | DELAWARE SOLID WASTE A | DOVER | DE | 36.00 |
| 10/22 | 10/22 | SUNOCO | HOCKESSIN | DE | 35.05 |
| 10/23 | 10/23 | HEALTH FREEDOM NUTRITI | SANTA ROSA | CA | 184.56 |
| 10/25 | 10/25 | HARVEST MARKET | HOCKESSIN | DE | 175.38 |
| 10/25 | 10/25 | SCOTT TRUE VALUE | HOCKESSIN | DE | 18.73 |
| 10/25 | 10/25 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 10/25 | 10/25 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 30.83 |
| 10/25 | 10/25 | HIGHLAND HARDWARE SYST | ATLANTA | GA | 85.96 |
| 10/26 | 10/26 | HARVEST MARKET | HOCKESSIN | DE | 274.25 |
| 10/26 | 10/26 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 130.00 |
| 10/26 | 10/26 | PEP UP | GEORGETOWN | DE | 500.00 |
| 10/26 | 10/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.60 |
| 10/28 | 10/28 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 37.80 |
| 10/28 | 10/28 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 14.26 |
| 10/28 | 10/28 | ORGANIC UNLIMITED | TEL6105932995 | PA | 86.84 |
| 10/28 | 10/28 | LINNETT S GULF | PHILADELPHIA | PA | 754.55 |
| 10/28 | 10/28 | PLANPLUS    NOV | 800-527-7557 | TX | 9.25 |
| 10/29 | 10/29 | AMZ*SUPERSTORE | AMAZON.COM | WA | 59.95 |
| 10/29 | 10/29 | HARVEST MARKET | HOCKESSIN | DE | 68.98 |
| 10/29 | 10/29 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 240.00 |
| 11/01 | 11/01 | SCOTT TRUE VALUE | HOCKESSIN | DE | 10.77 |
| 11/01 | 11/01 | HARVEST MARKET | HOCKESSIN | DE | 84.15 |
| 11/01 | 11/01 | CONCORD PET FOODS #4 | HOCKESSIN | DE | 225.52 |
| 11/02 | 11/02 | HARVEST MARKET | HOCKESSIN | DE | 174.96 |
| 11/02 | 11/02 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |

FRAUD → (10/13 SHELL OIL line, circled)



FRAUD → (10/26 PEP UP line, circled)



| 11/03 | 11/03 | SCOTT TRUE VALUE | HOCKESSIN | DE | 16.19 |
| 11/03 | 11/03 | SCOTT TRUE VALUE | HOCKESSIN | DE | 19.87 |
| 11/03 | 11/03 | HARVEST MARKET | HOCKESSIN | DE | 50.71 |
| 11/03 | 11/03 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.70 |
| 11/03 | 11/03 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 28.80 |
| 11/04 | 11/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 48.91 |
| 11/06 | 11/06 | HARVEST MARKET | HOCKESSIN | DE | 9.00 |
| 11/06 | 11/06 | WAWA INC # 842 | HOCKESSIN | DE | 29.09 |
| 11/06 | 11/06 | HARVEST MARKET | HOCKESSIN | DE | 83.54 |
| 11/07 | 11/07 | SUNOCO | HOCKESSIN | DE | 26.19 |
| 11/07 | 11/07 | VIDEO SHOWPLACE - | HOCKESSIN | DE | 52.97 |
| 11/07 | 11/07 | PATHMARK #5   0000558E | WILMINGTON | DE | 91.99 |

**Total Standard Purch**     **$6,882.55**

---

### Cash Advances

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

---

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.740% | .03490%(D) | x | 28 | x | $0.00 | = | $0.00 | + | $0.00 | 12.740% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 28 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total *FINANCE CHARGE*   =   **$0.00**

---

### AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................................. $0.00

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
|       | 11/18 | PAYMENT THANK YOU | 6,882.55CR |
| **Total Payments and Adjustments** | | | **$6,882.55CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases............................................................. | 8,613.81 |
| Cash Advances and Checks..................................... | 0.00 |
| Finance Charges.................................................... | 0.00 |
| **Total MasterCard Activity.................................** | **$8,613.81** |

## Purchases

Total MasterCard Purchases......................................... $8,613.81

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 11/05 | 11/09 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 52.46 |
| 11/07 | 11/09 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 143.92 |
| 11/08 | 11/09 | SCOTT TRUE VALUE | HOCKESSIN | DE | 23.48 |
| 11/08 | 11/09 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 27.46 |
| 11/09 | 11/09 | WAWA INC # 842 | HOCKESSIN | DE | 3.59 |
| 11/09 | 11/09 | STEVE SWYKA AUTO SPECI | WILMINGTON | DE | 162.82 |
| 11/10 | 11/10 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/10 | 11/10 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/10 | 11/10 | HARVEST MARKET | HOCKESSIN | DE | 187.15 |
| 11/10 | 11/10 | SHELL OIL 91002614193 | NEW CASTLE | DE | 5.00 |
| 11/10 | 11/10 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 15.45 |
| 11/10 | 11/10 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 16.80 |
| 11/10 | 11/10 | BORDERS BOOKS 01001379 | HOCKESSIN | DE | 57.94 |
| 11/10 | 11/10 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 183.82 |
| 11/11 | 11/11 | PEP UP | GEORGETOWN | DE | 500.00 |
| 11/12 | 11/12 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 11/12 | 11/12 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 189.00 |
| 11/12 | 11/12 | SAVEWAY COMPOUNDING PH | NEWARK | DE | 70.00 |
| 11/13 | 11/13 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/13 | 11/13 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 44.86 |
| 11/13 | 11/13 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 119.51 |
| 11/15 | 11/15 | SCOTT TRUE VALUE | HOCKESSIN | DE | 17.98 |
| 11/15 | 11/15 | MAILBOXES ETC. | HOCKESSIN | DE | 19.41 |
| 11/15 | 11/15 | HARVEST MARKET | HOCKESSIN | DE | 135.44 |
| 11/15 | 11/15 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 20.37 |
| 11/15 | 11/15 | TEXACO INC 91002614184 | HOCKESSIN | DE | 30.67 |
| 11/15 | 11/15 | ORGANIC UNLIMITED | TEL6105932995 | PA | 143.00 |
| 11/16 | 11/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 16.15 |
| 11/16 | 11/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 24.70 |
| 11/16 | 11/16 | HARVEST MARKET | HOCKESSIN | DE | 135.69 |
| 11/16 | 11/16 | ALEXANDERS LAWN & GARD | NEWARK | DE | 7.99 |
| 11/16 | 11/16 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 13.85 |
| 11/16 | 11/16 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 11/18 | 11/18 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 150.00 |
| 11/18 | 11/18 | THE HOME DEPOT 4109 | PHILADELPHIA | PA | 126.14 |
| 11/20 | 11/20 | HARVEST MARKET | HOCKESSIN | DE | 138.98 |
| 11/22 | 11/22 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 35.96 |
| 11/22 | 11/22 | LOGEES GREENHOUSES | DANIELSON | CT | 49.79 |
| 11/22 | 11/22 | HARVEST MARKET | HOCKESSIN | DE | 138.78 |
| 11/22 | 11/22 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 26.83 |
| 11/22 | 11/22 | HTY HRTS NUCELL KINOIX | SCOTTSDALE | AZ | 43.41 |
| 11/23 | 11/23 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 11/23 | 11/23 | JANSSEN'S MARKET INSJA | GREENVILLE | DE | 38.28 |
| 11/23 | 11/23 | HARVEST MARKET | HOCKESSIN | DE | 119.03 |
| 11/23 | 11/23 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 9.99 |
| 11/23 | 11/23 | JP ANIMAL SUPPLY | COLORA | MD | 85.90 |
| 11/23 | 11/23 | BOSE CORP | 800-3674008 | MA | 97.00 |
| 11/24 | 11/24 | STEVE SWYKA AUTO SPECI | WILMINGTON | DE | 153.99 |
| 11/24 | 11/24 | THE VITAMIN SHOPPE | WILMINGTON | DE | 187.18 |
| 11/24 | 11/24 | SEARS ROEBUCK 1853 | WILMINGTON | DE | 228.91 |
| 11/25 | 11/25 | MINDWARE | ROSEVILLE | MN | 98.75 |

| 11/26 | 11/26 | HARVEST MARKET | HOCKESSIN | DE | 18.44 |
| 11/26 | 11/26 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 24.79 |
| 11/27 | 11/27 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 12.20 |
| 11/27 | 11/27 | HARVEST MARKET | HOCKESSIN | DE | 159.13 |
| 11/28 | 11/28 | APPLE COMPUTER | 800-676-2775 | TX | 169.00 |
| 11/28 | 11/28 | TEXACO INC 91002614175 | WILMINGTON | DE | 28.33 |
| 11/28 | 11/28 | BORDERS BOOKS 01000801 | NEWARK | DE | 67.00 |
| 11/29 | 11/29 | LIFE ENHANCEMENT PROD | PETALUMA | CA | 197.78 |
| 11/30 | 11/30 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 11/30 | 11/30 | HARVEST MARKET | HOCKESSIN | DE | 77.31 |
| 11/30 | 11/30 | HARVEST MARKET | HOCKESSIN | DE | 96.23 |
| 11/30 | 11/30 | PAYPAL *PURE HOODIA | 402 935 7733 | CA | 159.80 |
| 11/30 | 11/30 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 325.14 |
| 11/30 | 11/30 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 128.44 |
| 11/30 | 11/30 | PLANPLUS       DEC | 800-527-7557 | TX | 9.25 |
| 12/01 | 12/01 | COMCAST OF WILMINGTON | 800-COMCAST | PA | 373.90 |
| 12/01 | 12/01 | PEP UP | GEORGETOWN | DE | 500.00 |
| 12/01 | 12/01 | AMOCO OIL      08128993 | GREENVILLE | DE | 20.80 |
| 12/01 | 12/01 | AMNESTY INTERNATIONAL | NEW YORK | NY | 25.00 |
| 12/01 | 12/01 | HIGHLAND HARDWARE SVST | ATLANTA | GA | 301.96 |
| 12/02 | 12/02 | EVERYTHING RUBBERMAID | WOOSTER | OH | 35.00 |
| 12/03 | 12/03 | AMZ*SUPERSTORE | AMAZON.COM | WA | 54.80 |
| 12/03 | 12/03 | HARVEST MARKET | HOCKESSIN | DE | 191.56 |
| 12/03 | 12/03 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 9.20 |
| 12/03 | 12/03 | PLANNED PARENTHOOD-DMP | 212-2614301 | NY | 25.00 |
| 12/03 | 12/03 | SAVEWAY COMPOUNDING PH | NEWARK | DE | 205.00 |
| 12/03 | 12/03 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 5.26 |
| 12/04 | 12/04 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 12/04 | 12/04 | KAG*   INFO.KAGI.COM | 510-420-5858 | CA | 20.00 |
| 12/05 | 12/05 | MINDWARE | ROSEVILLE | MN | 21.95 |
| 12/06 | 12/06 | GREENVILLE WINE AN | GREENVILLE | DE | 59.70 |
| 12/06 | 12/06 | HARVEST MARKET | HOCKESSIN | DE | 184.16 |
| 12/06 | 12/06 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 38.70 |
| 12/07 | 12/07 | HARVEST MARKET | HOCKESSIN | DE | 35.78 |
| 12/07 | 12/07 | CONCORD PET FOODS #4 | HOCKESSIN | DE | 39.99 |
| 12/07 | 12/07 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 23.27 |
| 12/08 | 12/08 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 97.20 |

**FRAUD**

**Total Standard Purch**                                    **$8,613.81**

---

### Cash Advances

Cash Advance Limit............................ $4,400.00*    *This represents a portion of your total credit line.

---

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.990% | .03559%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 12.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*  =  **$0.00**

---

### AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................... $0.00

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| | 12/22 | PAYMENT THANK YOU | | | 8,613.81CR |
| **Total Payments and Adjustments** | | | | | **$8,613.81CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases........................................................................ | 13,465.72 |
| Cash Advances and Checks................................................. | 0.00 |
| Finance Charges............................................................... | 0.00 |
| **Total MasterCard Activity**............................................. | **$13,465.72** |

## Purchases

Total MasterCard Purchases........................................ **$13,465.72**

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 12/08 | 12/10 | LONGEVITY PLUS | PAYSON | AZ | 52.07 |
| 12/09 | 12/10 | HARVEST MARKET | HOCKESSIN | DE | 106.46 |
| 12/09 | 12/10 | APPLE COMPUTER | 800-676-2775 | TX | 1,723.00 |
| 12/09 | 12/10 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 54.18 |
| 12/11 | 12/11 | APPLE COMPUTER | 800-676-2775 | TX | 37.00 |
| 12/12 | 12/12 | SOHO PIZZA | PHILA | PA | 2.24 |
| 12/12 | 12/12 | SHELL OIL 91002614193 | NEW CASTLE | DE | 4.00 |
| 12/12 | 12/12 | SHELL OIL 91002614193 | NEW CASTLE | DE | 32.13 |
| 12/13 | 12/13 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | 492.68 NEW ZEALAND DOLLA = | | | $357.98 |
| 12/13 | 12/13 | HARVEST MARKET | HOCKESSIN | DE | 106.32 |
| 12/13 | 12/13 | CUMBERLAND    91224121 | WILMINGTON | DE | 5.27 |
| 12/13 | 12/13 | AMOCO OIL    08128993 | GREENVILLE | DE | 25.42 |
| 12/14 | 12/14 | APPLE TREE PUBLISHING | FERNDALE | WA | 17.87 |
| 12/14 | 12/14 | PAYPAL *HUMBOLDTFIL | 4029357733 | CA | 158.95 |
| 12/14 | 12/14 | HARVEST MARKET | HOCKESSIN | DE | 247.47 |
| 12/14 | 12/14 | TEA*TEACHING CO CATALO | 800-832-2412 | VA | 274.90 |
| 12/14 | 12/14 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 16.92 |
| 12/14 | 12/14 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 106.16 |
| 12/14 | 12/14 | ORGANIC UNLIMITED | TEL6105932995 | PA | 141.90 |
| 12/15 | 12/15 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 12/15 | 12/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 12/16 | 12/16 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 24.61 |
| 12/17 | 12/17 | HARVEST MARKET | HOCKESSIN | DE | 435.19 |
| 12/17 | 12/17 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 23.55 |
| 12/18 | 12/18 | GENERATION TEA | 845-3526257 | NY | 123.95 |
| 12/20 | 12/20 | HARVEST MARKET | HOCKESSIN | DE | 17.84 |
| 12/20 | 12/20 | HARVEST MARKET | HOCKESSIN | DE | 150.52 |
| 12/20 | 12/20 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 17.64 |
| 12/20 | 12/20 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 12/20 | 12/20 | WCS #1 | GREENVILLE | DE | 178.00 |
| 12/21 | 12/21 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 12/21 | 12/21 | SUNOCO | HOCKESSIN | DE | 32.00 |
| 12/21 | 12/21 | THE SCIENCE FAIR INC | NEWARK | DE | 204.90 |
| 12/22 | 12/22 | HARVEST MARKET | HOCKESSIN | DE | 43.90 |
| 12/22 | 12/22 | HARVEST MARKET | HOCKESSIN | DE | 96.75 |
| 12/22 | 12/22 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 10.75 |
| 12/23 | 12/23 | BLOOD BANK OF DELAWARE | 302-737-8405 | DE | 10.00 |
| 12/23 | 12/23 | HARVEST MARKET | HOCKESSIN | DE | 106.62 |
| 12/23 | 12/23 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 12/23 | 12/23 | LOWE'S #622 | WILMINGTON | DE | 81.40 |
| 12/23 | 12/23 | C B JOE TV & APPLIANCE | NEW CASTLE | DE | 270.85 |
| 12/24 | 12/24 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 25.65 |
| 12/24 | 12/24 | TOTAL WINE AND MORE WI | WILMINGTON | DE | 97.67 |
| 12/24 | 12/24 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.38 |
| 12/27 | 12/27 | HARVEST MARKET | HOCKESSIN | DE | 24.63 |
| 12/27 | 12/27 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 463.52 |
| 12/28 | 12/28 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 12/28 | 12/28 | EXXONMOBIL75  04764528 | PHILADEL | PA | 18.06 |
| 12/28 | 12/28 | PLANPLUS         JAN | 800-527-7557 | TX | 9.25 |
| 12/29 | 12/29 | PATHMARK #5    00005S8F | PHILADELPHIA | PA | 62.28 |

Handwritten annotations: "FRAUD" near SHELL OIL entries; "MED" and "R" marks near VALLEY CHIROPRACTIC entries; "FRAUD plan plus" near PLANPLUS entry.

| 12/29 | 12/29 | HERRINGTON CATALOG   8009032878 | NH | 145.85 |
| 12/29 | 12/29 | EXXONMOBIL83   04729679 HOCKESSI | DE | 14.75 |
| 12/29 | 12/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 35.53 |
| 12/29 | 12/29 | AC MOORE ARTS&CRAFT  8 WILMINGTON | DE | 119.09 |
| 12/29 | 12/29 | RADIO SHACK   00121210 WILMINGTON | DE | 123.97 |
| 12/30 | 12/30 | DELAWARE CADILLAC BODY WILMINGTON | DE | 3,038.00 |
| 12/31 | 12/31 | HARVEST MARKET      HOCKESSIN | DE | 106.74 |
| 12/31 | 12/31 | UTRECHT ART SUPPLIES # PHILADELPHIA | PA | 170.33 |
| 12/31 | 12/31 | BARNES & NOBLE #2850  PHILADELPHIA | PA | 21.38 |
| 01/02 | 01/02 | AIRPORT NEWS AND T   NEW CASTLE | DE | 14.48 |
| 01/02 | 01/02 | INTERNET SERVICES 888- 610-6929205 | PA | 9.95 |
| 01/02 | 01/02 | EXXONMOBIL83   04730354 WILMINGT | DE | 28.24 |
| 01/02 | 01/02 | THE HOME DEPOT #1605  NEW CASTLE | DE | 37.70 |
| 01/02 | 01/02 | DADDY S TOOL STORE   NEW CASTLE | DE | 68.00 |
| 01/03 | 01/03 | HARVEST MARKET      HOCKESSIN | DE | 116.88 |
| 01/03 | 01/03 | EXXONMOBIL83   04729679 HOCKESSI | DE | 14.35 |
| 01/03 | 01/03 | BORDERS BOOKS 01000801 NEWARK | DE | 53.41 |
| 01/03 | 01/03 | DAVIS BIOTECH RESEARCH 770-456-5170 | AK | 124.80 |
| 01/04 | 01/04 | HARVEST MARKET      HOCKESSIN | DE | 20.86 |
| 01/04 | 01/04 | BOOKS AND TOBACCO   HOCKESSIN | DE | 23.47 |
| 01/04 | 01/04 | CONCORD PET FOODS #4  HOCKESSIN | DE | 138.56 |
| 01/04 | 01/04 | HARVEST MARKET      HOCKESSIN | DE | 362.16 |
| 01/04 | 01/04 | EXXONMOBIL83   04729679 HOCKESSI | DE | 8.75 |
| 01/04 | 01/04 | EXXONMOBIL83   04729679 HOCKESSI | DE | 15.83 |
| 01/04 | 01/04 | KMART      00038737 WILMINGTON | DE | 36.61 |
| 01/05 | 01/05 | VITAMIN RESEARCH PRODU TEL8008772447 | NV | 1,088.87 |
| 01/06 | 01/06 | SAVEWAY COMPOUNDING PH NEWARK | DE | 150.00 |
| 01/07 | 01/07 | LIFE EXTENSION FDTN  800-678-8989 | FL | 17.15 |
| 01/07 | 01/07 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 42.45 |
| 01/07 | 01/07 | MICHELE BRODER DMD   WILMINGTON | DE | 201.00 |
| 01/08 | 01/08 | NEW YORK TIMES DIGITAL 646-698-8249 | NY | 2.95 |
| 01/08 | 01/08 | WWW.ANTIAGING    SYSTEMS.COM | GBR | 417.95 |
| | | **Total Standard Purch** | | **$13,465.72** |

## Cash Advances

Cash Advance Limit............................ $4,400.00*   *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 13.240% | .03627%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 13.240% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 20.240% | .05545%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 20.240% |

Total  *FINANCE CHARGE*   =   **$0.00**

## AT&T Services Summary

AT&T Universal Calling Card Calls...................................................................................................... $0.00

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| | 01/24 | PAYMENT THANK YOU | 13,465.72CR |
| **Total Payments and Adjustments** | | | **$13,465.72CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases | 13,466.20 |
| Cash Advances and Checks | 0.00 |
| Finance Charges | 0.00 |
| **Total MasterCard Activity** | **$13,466.20** |

## Purchases

Total MasterCard Purchases..................................... **$13,466.20**

### Standard Purch

| Trans | Post | Description | | Amount |
|-------|------|-------------|------|--------|
| 01/09 | 01/11 | SHELL OIL  91002614193 NEW CASTLE | DE | 19.92 |
| 01/10 | 01/11 | ACME MARKETS  7808 S1T WILMINGTON | DE | 71.17 |
| 01/10 | 01/11 | LIFE ENHANCEMENT PRODU PETALUMA | CA | 127.37 |
| 01/10 | 01/11 | HARVEST MARKET  HOCKESSIN | DE | 166.86 |
| 01/10 | 01/11 | SUNOCO  HOCKESSIN | DE | 13.75 |
| 01/10 | 01/11 | CROMWELL S TAVERN  GREENVILLE | DE | 41.85 |
| 01/10 | 01/11 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MED (180.00) R |
| 01/11 | 01/11 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | 33.17 |
| 01/11 | 01/11 | BORDERS BOOKS 01001379 WILMINGTON | DE | 58.89 |
| 01/12 | 01/12 | USPS 3379300507  WILMINGTON | DE | 3.95 |
| 01/12 | 01/12 | HARVEST MARKET  HOCKESSIN | DE | 124.61 |
| 01/12 | 01/12 | EXXONMOBIL83  04729679 HOCKESSI | DE | 18.22 |
| 01/13 | 01/13 | PARK TICKETS 950814  215 561 3636 | PA | 35.00 |
| 01/13 | 01/13 | ATHENA INST.-600 OF OO 800-000000 | PA | 197.00 |
| 01/13 | 01/13 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | 415.88 |
| 01/13 | 01/13 | MARSHALLS #0171  WILMINGTON | DE | 45.99 |
| 01/14 | 01/14 | CHEF CHARIN CUISINE  BALA CYNWYD | PA | 25.20 |
| 01/14 | 01/14 | HARVEST MARKET  HOCKESSIN | DE | 143.88 |
| 01/14 | 01/14 | EYETOPIA  GREENVILLE | DE | w MED (607.00) R |
| 01/14 | 01/14 | SUNOCO  HOCKESSIN | DE | 19.10 |
| 01/14 | 01/14 | HAPPY HARRY'S #1  WILMINGTON | DE | 104.52 |
| 01/15 | 01/15 | CONCORD PET FOODS #7  WILMINGTON | DE | 38.97 |
| 01/15 | 01/15 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 41.02 |
| 01/15 | 01/15 | MARSHALLS #0171  WILMINGTON | DE | 65.94 |
| 01/15 | 01/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | 554.00 |
| 01/16 | 01/16 | UTRECHT ART SUPPLIES # PHILADELPHIA | PA | 41.43 |
| 01/16 | 01/16 | SHELL OIL  91002614193 NEW CASTLE | DE | 7.35 |
| 01/16 | 01/16 | TRADER JOE'S #00006SM2 WILMINGTON | DE | 18.99 |
| 01/16 | 01/16 | THE HOME DEPOT 1602  CLAYMOUNT | DE | 23.64 |
| 01/16 | 01/16 | SHELL OIL  91002614193 NEW CASTLE | DE | 30.08 |
| 01/17 | 01/17 | HARVEST MARKET  HOCKESSIN | DE | 175.91 |
| 01/17 | 01/17 | HAPPY HARRY'S INC #25  GREENVILLE | DE | 38.70 |
| 01/17 | 01/17 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MED (40.00) ✓ |
| 01/18 | 01/18 | WAWA INC # 842  HOCKESSIN | DE | 4.26 |
| 01/19 | 01/19 | AMZ*Amazon Payments  AMAZON.COM | WA | 21.44 |
| 01/19 | 01/19 | SUNOCO  WILMINGTON | DE | 22.65 |
| 01/19 | 01/19 | GREENVILLE WINE AN  GREENVILLE | DE | 25.40 |
| 01/19 | 01/19 | ENTERPRISE RENT-A-CAR  WILMINGTON | DE | 793.47 |
| 01/19 | 01/19 | EXXONMOBIL83  04730354 WILMINGT | DE | 29.09 |
| 01/19 | 01/19 | ORGANIC UNLIMITED  TEL6105932995 | PA | 156.79 |
| 01/19 | 01/19 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | 584.98 |
| 01/19 | 01/19 | CROMWELL S TAVERN  GREENVILLE | DE | 23.45 |
| 01/20 | 01/20 | MANHATTEN BAGELS  WILMINGTON | DE | 7.49 |
| 01/20 | 01/20 | PEOPLE FOR THE AMERICA WASHINGTON | DC | 10.00 |
| 01/20 | 01/20 | AMZ*SUPERSTORE  AMAZON.COM | WA | 15.52 |
| 01/20 | 01/20 | AMZ*SUPERSTORE  AMAZON.COM | WA | 27.99 |
| 01/20 | 01/20 | AMZ*SUPERSTORE  AMAZON.COM | WA | 64.59 |
| 01/20 | 01/20 | HARVEST MARKET  HOCKESSIN | DE | 115.94 |
| 01/20 | 01/20 | BORDERS BOOKS 01001379 WILMINGTON | DE | 16.95 |
| 01/20 | 01/20 | MARSHALLS #0552  WILMINGTON | DE | 39.98 |
| 01/20 | 01/20 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | 704.61 |

| | | | | | |
|---|---|---|---|---|---|
| 01/21 | 01/21 | HARVEST MARKET | HOCKESSIN | DE | 222.98 |
| 01/22 | 01/22 | THE PHEROMONE STORE | PHOENIX | AZ | 33.95 |
| 01/22 | 01/22 | 911HEALTHSHOP.COM | BLOOMINGTON | IN | 154.85 |
| 01/23 | 01/23 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 60.46 |
| 01/23 | 01/23 | WAWA INC # 842 | HOCKESSIN | DE | 9.65 |
| 01/24 | 01/24 | HARVEST MARKET | HOCKESSIN | DE | 22.99 |
| 01/24 | 01/24 | HARVEST MARKET | HOCKESSIN | DE | 206.73 |
| 01/24 | 01/24 | KIMS CAFE | HOCKESSIN | DE | 6.00 |
| 01/24 | 01/24 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 6.35 |
| 01/24 | 01/24 | PAT S PIZZERIA | HOCKESSIN | DE | 6.55 |
| 01/24 | 01/24 | KMART        00038737 | WILMINGTON | DE | 13.81 |
| 01/24 | 01/24 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 30.47 |
| 01/25 | 01/25 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | MED 300.00 |
| 01/25 | 01/25 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 7.95 |
| 01/25 | 01/25 | KAREN OPTICAL CO | WILMINGTON | DE | MED 459.00 |
| 01/26 | 01/26 | G-E WELDING SUPPLY CO | NEW CASTLE | DE | 163.00 |
| 01/26 | 01/26 | PERUVIAN CONNECTION | 913-845-2450 | KS | 172.95 |
| 01/26 | 01/26 | HESS #08502 | NEW CASTLE | DE | 7.52 |
| 01/26 | 01/26 | SALEM CC BOOKSTORE #06 | CARNEYS POINT | NJ | 7.97 |
| 01/26 | 01/26 | FLY J/CFJ 05067 | CARNEYS POINT | NJ | 21.70 |
| 01/27 | 01/27 | HARVEST MARKET | HOCKESSIN | DE | 280.93 |
| 01/28 | 01/28 | MAILBOXES ETC. | HOCKESSIN | DE | 26.28 |
| 01/28 | 01/28 | PLANPLUS         FEB | 800-527-7557 | TX | 9.25 |
| 01/29 | 01/29 | RITE AID STORE 3959 | PHILADELPHIA | PA | 15.05 |
| 01/30 | 01/30 | MENDENHALL SUNOCO | CHADDS FORD | PA | 7.35 |
| 01/30 | 01/30 | SUBWAY # 26736      Q16 | KENNETT SQUAR | PA | 10.68 |
| 01/30 | 01/30 | SUNOCO | CHADDS FORD | PA | 25.38 |
| 01/30 | 01/30 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 38.48 |
| 01/30 | 01/30 | SEARS ROEBUCK    5213 | KENNET SQ | PA | 15.83 |
| 01/30 | 01/30 | PAT S PIZZERIA | HOCKESSIN | DE | 17.25 |
| 01/31 | 01/31 | WAGNER S HARDWARE | GREENVILLE | DE | 47.76 |
| 01/31 | 01/31 | HARVEST MARKET | HOCKESSIN | DE | 133.70 |
| 01/31 | 01/31 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 01/31 | 01/31 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 12.80 |
| 02/01 | 02/01 | HARVEST MARKET | HOCKESSIN | DE | 277.63 |
| 02/01 | 02/01 | MAILBOXES ETC. | HOCKESSIN | DE | 5.77 |
| 02/01 | 02/01 | TEXACO INC 91002614184 | HOCKESSIN | DE | 6.00 |
| 02/01 | 02/01 | GETTY 08676001 | WILMINGTON | DE | 12.81 |
| 02/01 | 02/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 76.68 |
| 02/01 | 02/01 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 2,917.93 |
| 02/03 | 02/03 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 93.71 |
| 02/03 | 02/03 | ENTERPRISE RENT-A-CAR | WILMINGTON | DE | 275.14 |
| 02/03 | 02/03 | SUNOCO | PHILADELPHIA | PA | 36.63 |
| 02/03 | 02/03 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 446.98 |
| 02/04 | 02/04 | AAAS   *SCIENCE MAG | 202-326-6417 | DC | 69.00 |
| 02/04 | 02/04 | HONEY KAMALI | GREENVILLE | DE | 98.00 |
| 02/04 | 02/04 | L BOUTIQUE | GREENVILLE | DE | 119.00 |
| 02/04 | 02/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 26.69 |
| 02/05 | 02/05 | RADIO SHACK   00129585 | NEWARK | DE | 79.99 |
| 02/06 | 02/06 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 31.44 |
| 02/07 | 02/07 | HARVEST MARKET | HOCKESSIN | DE | 224.21 |

FRAUD —

Total Standard Purch                                    $13,466.20

**6  Cash Advances**

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | |
| Standard Purch | 13.490% | .03696%(D) | x  29 | x | $0.00 | = | $0.00 | + $0.00 | 13.490% |
| **CASH ADVANCES** | | | | | | | | | |
| Standard Adv | 20.490% | .05614%(D) | x  29 | x | $0.00 | = | $0.00 | + $0.00 | 20.490% |

Total  *FINANCE CHARGE*    =    $0.00

## Payments and Adjustments

| Trans | Post | Description | | | | Amount |
|-------|------|-------------|--|--|--|--------|
| | 02/24 | PAYMENT THANK YOU | | | | 13,466.20CR |
| 02/22 | 02/22 | PLANPLUS | SEP | 800-527-7557 | TX | 55.50CR |
| **Total Payments and Adjustments** | | | | | | **$13,521.70CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases............................................................................................ | 10,515.16 |
| Cash Advances and Checks................................................................ | 0.00 |
| Finance Charges................................................................................ | 0.00 |
| **Total MasterCard Activity**............................................................... | **$10,515.16** |

## Purchases

Total MasterCard Purchases......................................... **$10,515.16**

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| 02/05 | 02/09 | LINENS N THINGS 145 | NEWARK | DE | 36.32 |
| 02/07 | 02/09 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.15 |
| 02/08 | 02/09 | HARVEST MARKET | HOCKESSIN | DE | 118.95 |
| 02/09 | 02/09 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 8.94 |
| 02/09 | 02/09 | MAILBOXES ETC. | HOCKESSIN | DE | 19.00 |
| 02/09 | 02/09 | HARVEST MARKET | HOCKESSIN | DE | 24.37 |
| 02/09 | 02/09 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 19.19 |
| 02/10 | 02/10 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 4.80 |
| 02/10 | 02/10 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.19 |
| 02/10 | 02/10 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 38.38 |
| 02/11 | 02/11 | HARVEST MARKET | HOCKESSIN | DE | 198.29 |
| 02/11 | 02/11 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 22.65 |
| 02/14 | 02/14 | HARVEST MARKET | HOCKESSIN | DE | 17.48 |
| 02/14 | 02/14 | 9TH STREET BOOK SHOP | WILMINGTON | DE | 18.95 |
| 02/14 | 02/14 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 02/14 | 02/14 | HARVEST MARKET | HOCKESSIN | DE | 83.01 |
| 02/14 | 02/14 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 91.50 |
| 02/14 | 02/14 | SUNDANCE CATLG | 8004222770 | UT | 206.95 |
| 02/14 | 02/14 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 1,445.00 |
| 02/14 | 02/14 | DELAWARE CADILLAC BODY | WILMINGTON | DE | 3,038.64 |
| 02/14 | 02/14 | 7-ELEVEN 20027 | WILMINGTON | DE | 4.89 |
| 02/14 | 02/14 | TALKIN TURKEY | WILMINGTON | DE | 7.25 |
| 02/14 | 02/14 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 17.50 |
| 02/14 | 02/14 | COASTAL | DEEPWATER | NJ | 18.60 |
| 02/14 | 02/14 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 70.00 |
| 02/15 | 02/15 | EXXONMOBIL83  04757993 | WILMINGT | DE | 27.92 |
| 02/15 | 02/15 | SAHALIE | 8008211286 | OR | 47.85 |
| 02/15 | 02/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 02/16 | 02/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 10.78 |
| 02/16 | 02/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 40.89 |
| 02/16 | 02/16 | HARVEST MARKET | HOCKESSIN | DE | 92.39 |
| 02/16 | 02/16 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | | 492.68 NEW ZEALAND DOLLA = | | $363.21 |
| 02/16 | 02/16 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 11.00 |
| 02/16 | 02/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 11.99 |
| 02/16 | 02/16 | VITAMIN RESEARCH PRODU | TEL8008772447 | NV | 395.57 |
| 02/17 | 02/17 | JP ANIMAL SUPPLY | COLORA | MD | 51.75 |
| 02/17 | 02/17 | NM KNIGHT CO INC. | MILLVILLE | NJ | 80.00 |
| 02/18 | 02/18 | VITAMIN RESEARCH PRODU | TEL8008772447 | NV | 148.90 |
| 02/19 | 02/19 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 54.52 |
| 02/19 | 02/19 | LIFE ENHANCEMENT PRODU | PETALUMA | CA | 127.37 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 3.39 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 7.49 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 9.48 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 10.99 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 36.46 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 40.47 |
| 02/21 | 02/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 16.15 |
| 02/21 | 02/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 27.40 |
| 02/21 | 02/21 | SHELL OIL  91002614193 | NEW CASTLE | DE | 33.90 |

FRAUD

| | | | | | |
|---|---|---|---|---|---|
| 02/21 | 02/21 | SAHALIE | 8008211286 | OR | 67.85 |
| 02/21 | 02/21 | ORGANIC UNLIMITED | TEL6105932995 | PA | 121.34 |
| 02/22 | 02/22 | AMZ*SUPERSTORE | AMAZON.COM | WA | 96.36 |
| 02/22 | 02/22 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 493.46 |
| 02/23 | 02/23 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 02/25 | 02/25 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.98 |
| 02/27 | 02/27 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.62 |
| 02/27 | 02/27 | GETTY 08676001 | WILMINGTON | DE | 12.95 |
| 02/28 | 02/28 | HARVEST MARKET | HOCKESSIN | DE | 114.36 |
| 02/28 | 02/28 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 02/28 | 02/28 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 28.89 |
| 03/01 | 03/01 | HARVEST MARKET | HOCKESSIN | DE | 138.23 |
| 03/01 | 03/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 152.73 |
| 03/02 | 03/02 | HARVEST MARKET | HOCKESSIN | DE | 30.55 |
| 03/02 | 03/02 | SHELL OIL\ 91002614193 | NEW CASTLE | DE | 1.49 |
| 03/02 | 03/02 | SHELL OIL  91002614193 | NEW CASTLE | DE | 10.16 |
| 03/02 | 03/02 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 17.07 |
| 03/02 | 03/02 | FUNCOLAND #657 | WILMINGTON | DE | 29.99 |
| 03/03 | 03/03 | ORION PIZZERIA | MENDENHALL | PA | 23.09 |
| 03/03 | 03/03 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 64.50 |
| 03/03 | 03/03 | B.G. CARNEY, INC. | CARNEY'S PT. | NJ | 25.00 |
| 03/03 | 03/03 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 210.00 |
| 03/04 | 03/04 | EXXONMOBIL83  04730019 | WILMINGT | DE | 4.20 |
| 03/04 | 03/04 | PLAZA LIQUORS | WILMINGTON | DE | 29.77 |
| 03/04 | 03/04 | LA TOLTECA #5 | NEWPORT | DE | 45.50 |
| 03/05 | 03/05 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.04 |
| 03/05 | 03/05 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.48 |
| 03/05 | 03/05 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 9.40 |
| 03/05 | 03/05 | HARVEST MARKET | HOCKESSIN | DE | 158.19 |
| 03/07 | 03/07 | SUNDANCE CATLG | 8004222770 | UT | 216.95 |
| 03/07 | 03/07 | HARVEST MARKET | HOCKESSIN | DE | 246.99 |
| 03/07 | 03/07 | SAHALIE | 8008211286 | OR | 130.90 |
| 03/08 | 03/08 | AGO*HSI_REPRT/PARASITE | 8777916263 | MD | 22.95 |
| 03/08 | 03/08 | HARVEST MARKET | HOCKESSIN | DE | 120.84 |

**Total Standard Purch**                                                    **$10,515.16**

FRAUD *(handwritten annotation)* — near SHELL OIL entries; "210.00 ME" handwritten near VALLEY CHIROPRACTIC entry

---

**Cash Advances**

Cash Advance Limit............................ $4,400.00*   *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 13.490% | .03696%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 13.490% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 20.490% | .05614%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 20.490% |

Total *FINANCE CHARGE*   =   $0.00

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................... $0.00



COLEMAN HOMSEY
Account 5491 1303 7811 0332
January 9 - February 9, 2004

Page 4 of 7

| | | | | | |
|---|---|---|---|---|---|
| 01/30 | 01/30 | INTERNET SERVICES 888- 610-6929205 | PA | 9.95 |
| 01/30 | 01/30 | UOP-ONLINE-PN | PHOENIX | AZ | 1,320.00 |
| 01/31 | 01/31 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | 14.97 |
| 01/31 | 01/31 | HARVEST MARKET | HOCKESSIN | DE | 37.81 |
| 01/31 | 01/31 | SUNOCO | PHILA | PA | 24.11 |
| 02/02 | 02/02 | THE WINE AND SPIRIT CO GREENVILLE | DE | 29.85 |
| 02/02 | 02/02 | HARVEST MARKET | HOCKESSIN | DE | 100.85 |
| 02/02 | 02/02 | HARVEST MARKET | HOCKESSIN | DE | 9.98 |
| 02/02 | 02/02 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 35.25 |
| 02/02 | 02/02 | BN *BARNESANDNOBLE.COM 800-843-2665 | NJ | 25.00 |
| 02/02 | 02/02 | B & N BOOKQUEST | 866-257-7723 | NJ | 34.70 |
| 02/02 | 02/02 | AOL *NETMARKET | 877-209-0226 | VA | 8.00 |
| 02/03 | 02/03 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | 45.17 |
| 02/03 | 02/03 | HARMONY COMPANY | BLAUVELT | NY | 31.96 |
| 02/03 | 02/03 | DENTAL HEALTH ASSOCS P WILMINGTON | DE | 175.00 |
| 02/03 | 02/03 | HARVEST MARKET | HOCKESSIN | DE | 175.90 |
| 02/03 | 02/03 | RN *REALONE WWW. CCREAL.COM | WA | 9.95 |
| 02/03 | 02/03 | BN *BARNESANDNOBLE.COM 800-843-2665 | NJ | 23.55 |
| 02/03 | 02/03 | B & N BOOKQUEST | 866-257-7723 | NJ | 41.05 |
| 02/04 | 02/04 | B & N BOOKQUEST | 866-257-7723 | NJ | 30.99 |
| 02/05 | 02/05 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | 22.87 |
| 02/06 | 02/06 | EXXONMOBIL83 04729679 HOCKESSI | DE | 13.00 |
| 02/06 | 02/06 | THE COMPOUNDING PHARMA WEST CHESTER | PA | 85.00 |
| 02/06 | 02/06 | HARVEST MARKET | HOCKESSIN | DE | 147.08 |
| 02/07 | 02/07 | SUNOCO | PHILA | PA | 25.07 |

FRAUD

**Total Standard Purch** $9,160.52

## Cash Advances

Cash Advance Limit............................. $4,400.00*   *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | ANNUAL *PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 10.990% | .08477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 10.990% |

Total *FINANCE CHARGE* = $0.00

## AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................. $0.00

COLEMAN HOMSEY
**Account 5491 1303 7811 0332**
**December 10 - January 9, 2004**

 **AT&T**

Page 3 of 7

 2004

## Payments and Adjustments

| Trans | Post | Description | | Amount |
|-------|------|-------------|---|--------|
| | 12/19 | PAYMENT THANK YOU | | 8,631.36CR |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | 147.50CR |
| 01/06 | 01/06 | WYSONG CORPORATION 989-6310009 | MI | 57.77CR |
| | | **Total Payments and Adjustments** | | **$8,836.63CR** |

## AT&T Universal MasterCard Activity

Purchases..................................................................... 11,226.36
Cash Advances and Checks............................................... 0.00
Finance Charges................................................................ 0.00
**Total MasterCard Activity................................................ $11,226.36**

## Purchases

Total MasterCard Purchases........................................... **$11,226.36**

### Standard Purch

| Trans | Post | Description | | Amount |
|-------|------|-------------|---|--------|
| 12/10 | 12/11 | EXXONMOBIL83  04729679 HOCKESSI | DE | 6.95 |
| 12/10 | 12/11 | LK ERIE COLLEGE  PAINESVILLE | OH | CHAR 25.00 |
| 12/10 | 12/11 | HARVEST MARKET  HOCKESSIN | DE | 83.83 |
| 12/11 | 12/11 | WALTER NICKE CO/GARDEN 978-887-3388 | MA | 94.35 |
| 12/11 | 12/11 | TIMES SUPPLEMENTS LTD  800-783-4903 | NJ | 79.95 |
| 12/12 | 12/12 | WALTER NICKE CO/GARDEN 978-887-3388 | MA | 12.50 |
| 12/12 | 12/12 | L BOUTIQUE LTD  GREENVILLE | DE | 55.00 |
| 12/12 | 12/12 | NUTRI COLOGY INC  HAYWARD | CA | 153.44 |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | 145.00 |
| 12/12 | 12/12 | PERFORMANCE PHYS THERA HOCKESSIN | DE | 147.50 |
| 12/12 | 12/12 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 26.45 |
| 12/13 | 12/13 | PATHMARK #5  0000558F PHILADELPHIA | PA | 31.43 |
| 12/13 | 12/13 | HARVEST MARKET  HOCKESSIN | DE | 143.70 |
| 12/14 | 12/14 | AMOCO OIL  08128993 GREENVILLE | DE | 19.88 |
| 12/15 | 12/15 | EXXONMOBIL83  04729679 HOCKESSI | DE | 10.40 |
| 12/15 | 12/15 | OPTIMAL HEALTH RESOURC ORLANDO | FL | 86.35 |
| 12/15 | 12/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | 450.00 |
| 12/16 | 12/16 | CHRYSALIS NATURAL MEDI WILMINGTON | DE | M&R 138.40 |
| 12/16 | 12/16 | HARVEST MARKET  HOCKESSIN | DE | 204.13 |
| 12/19 | 12/19 | NOR*NORTHERN TOOL  800-222-5381 | MN | 4,463.56 |
| 12/20 | 12/20 | CONCORD PET FOODS & SU HOCKESSIN | DE | 93.97 |
| 12/20 | 12/20 | HARVEST MARKET  HOCKESSIN | DE | 216.32 |
| 12/21 | 12/21 | SUNOCO  PHILA | PA | 21.47 |
| 12/22 | 12/22 | HAPPY HARRY'S #38  HOCKESSIN | DE | 535.86 |
| 12/22 | 12/22 | CONCORD PET FOODS & SU HOCKESSIN | DE | 491.97 |
| 12/22 | 12/22 | HOCKESSIN WINE AND SPI HOCKESSIN | DE | 35.97 |
| 12/22 | 12/22 | HARVEST MARKET  HOCKESSIN | DE | 28.90 |
| 12/22 | 12/22 | HEALTH SUPPORT  HOCKESSIN | DE | 128.50 |
| 12/23 | 12/23 | TOTAL WINE AND MORE WI WILMINGTON | DE | 9.84 |
| 12/24 | 12/24 | HARVEST MARKET  HOCKESSIN | DE | 165.97 |
| 12/24 | 12/24 | AMAZON.COM *SUPERSTOR AMAZON.COM | WA | 22.19 |
| 12/26 | 12/26 | AOL* for Broadband 120 888-849-3200 | VA | 9.95 |
| 12/26 | 12/26 | AOL*PREMIUM SERVICE 12 888-265-9269 | VA | 21.90 |
| 12/27 | 12/27 | APPLE COMPUTER  800-676-2775 | TX | 79.00 |
| 12/29 | 12/29 | EXXONMOBIL83  04729679 HOCKESSI | DE | 11.50 |
| 12/29 | 12/29 | HAPPY HARRY'S #38  HOCKESSIN | DE | 8.97 |
| 12/29 | 12/29 | ACCESS 2000  610-6929205 | PA | 9.95 |
| 12/29 | 12/29 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | M&R 20.00 |
| 12/29 | 12/29 | CONCORD PET FOODS & SU HOCKESSIN | DE | 87.96 |
| 12/29 | 12/29 | VITAMIN RESEARCH PRODU CARSON CITY | NV | 727.31 |
| 12/29 | 12/29 | HARVEST MARKET  HOCKESSIN | DE | 27.96 |
| 12/29 | 12/29 | AMAZON.COM *SUPERSTOR AMAZON.COM | WA | 40.92 |
| 12/30 | 12/30 | J P ANIMAL SUPPLY  RISING SUN | MD | 113.60 |
| 12/30 | 12/30 | MZI*MAC ZONE  800-248-9948 | WA | 197.97 |
| 12/30 | 12/30 | PLANPLUS  JAN 800-527-7557 | TX | 9.25 |
| 01/01 | 01/01 | SHELL OIL 91002614193 NEW CASTLE | DE | 17.97 |
| 01/02 | 01/02 | HARMONY COMPANY  BLAUVELT | NY | 31.96 |
| 01/02 | 01/02 | CONCORD PET FOODS & SU HOCKESSIN | DE | 69.97 |
| 01/02 | 01/02 | HARVEST MARKET  HOCKESSIN | DE | 193.99 |

 FRAUD

FRAUD



**COLEMAN HOMSEY**
**Account 5491 1303 7811 0332**
**December 10 - January 9, 2004**

Page 4 of 7

FRAUD — 
| | | | | | |
|---|---|---|---|---|---|
| 01/02 | 01/02 | AMAZON.COM *SUPERSTOR AMAZON.COM | WA | | 20.76 main |
| 01/03 | 01/03 | RN *REALONE    WWW.    CCREAL.COM | WA | | 9.95 |
| 01/04 | 01/04 | 2 SISTERS    OO OF OO 616-6426640 | MI | | 94.50 |
| 01/05 | 01/05 | WYSONG CORPORATION    989-6310009 | MI | | 260.55 |
| 01/05 | 01/05 | HARVEST MARKET    HOCKESSIN | DE | | 40.60 |
| 01/05 | 01/05 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | | 258.54 |
| 01/05 | 01/05 | BIOTECH RESEARCH    08008950008 | OH | | 404.00 |
| 01/06 | 01/06 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MR20 | 45/12 |
| 01/06 | 01/06 | HARVEST MARKET    HOCKESSIN | DE | | 28.48 |
| 01/07 | 01/07 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | MR20 | 140.00 |

FRAUD — 01/08   01/08   MO2*PRIVACY PLUS        877-500-5774   CT                     14.95 main

**Total Standard Purch**                                                                      **$11,226.36** main

---

💲 **Cash Advances**

Cash Advance Limit............................. $4,400.00*   *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | x | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | | |
| Standard Purch | 11.990% | | .03285%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | | |
| Standard Adv | 19.990% | | .05477%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total   *FINANCE CHARGE*   =   **$0.00**

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls................................................................................................ $0.00

CO... IAN HOMSEY
Account 5481 7303 7811 0352
February 9 - March 9, 2004

**AT&T**

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| | 02/20 | PAYMENT THANK YOU | | | 9,160.52CR |
| 02/12 | 02/12 | NM BY MAIL  * | 800-8258255 | TX | 75.00CR |
| | | **Total Payments and Adjustments** | | | **$9,235.52CR** |

## AT&T Universal MasterCard Activity

| | | |
|---|---|---|
| Purchases............................................................ | | 7,040.58 |
| Cash Advances and Checks........................................ | | 0.00 |
| Finance Charges.................................................... | | 0.00 |
| **Total MasterCard Activity** | | **$7,040.58** |

## Purchases

Total MasterCard Purchases........................................ **$7,040.58**

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 02/09 | 02/10 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 567.35 |
| 02/09 | 02/10 | HIGHLAND HARDWARE SYST | ATLANTA | GA | 145.91 |
| 02/09 | 02/10 | MO2*PRIVACY PLUS | 877-500-5774 | CT | 14.95 |
| 02/10 | 02/10 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 44.64 |
| 02/10 | 02/10 | HARVEST MARKET | HOCKESSIN | DE | 111.68 |
| 02/10 | 02/10 | SCOTT TRUE VALUE | HOCKESSIN | DE | 79.46 |
| 02/11 | 02/11 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 180.00 |
| 02/12 | 02/12 | NM BY MAIL  * | 800-8258255 | TX | 7.95 |
| 02/12 | 02/12 | LOGEES GREENHOUSES | DANIELSON | CT | 62.75 |
| 02/12 | 02/12 | JILDOR SHOES, INC | CEDARHURST | NY | 338.00 |
| 02/12 | 02/12 | SUNOCO | PHILA | PA | 24.08 |
| 02/13 | 02/13 | PATHMARK #5  00005SBF | PHILADELPHIA | PA | 52.24 |
| 02/15 | 02/15 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 6.84 |
| 02/16 | 02/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 196.59 |
| 02/16 | 02/16 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 37.97 |
| 02/16 | 02/16 | HARVEST MARKET | HOCKESSIN | DE | 145.17 |
| 02/16 | 02/16 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 450.00 |
| 02/17 | 02/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 18.93 |
| 02/17 | 02/17 | HARVEST MARKET | HOCKESSIN | DE | 30.52 |
| 02/17 | 02/17 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 41.02 |
| 02/17 | 02/17 | FRONTIER NATURAL PRODU | NORWAY | IA | 80.00 |
| 02/17 | 02/17 | HARVEST MARKET | HOCKESSIN | DE | 3.49 |
| 02/18 | 02/18 | DUQUE-SALVA MD | WILMINGTON | DE | 265.00 |
| 02/18 | 02/18 | HIGHLAND HARDWARE SYST | ATLANTA | GA | 17.98 |
| 02/18 | 02/18 | AMAZON.COM *SUPERSTOR | AMAZON.COM | WA | 15.18 |
| 02/18 | 02/18 | SHELL OIL / 91002614193 | NEW CASTLE | DE | 25.47 |
| 02/19 | 02/19 | SUNDANCE CATLG | 800-422-2770 | UT | 232.49 |
| 02/20 | 02/20 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.25 |
| 02/20 | 02/20 | HARVEST MARKET | HOCKESSIN | DE | 29.99 |
| 02/20 | 02/20 | HARVEST MARKET | HOCKESSIN | DE | 362.97 |
| 02/20 | 02/20 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 11.53 |
| 02/21 | 02/21 | SUNOCO | PHILA | PA | 18.59 |
| 02/23 | 02/23 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 182.46 |
| 02/23 | 02/23 | PETER KATE SHOES | GREENVILLE | DE | 175.00 |
| 02/24 | 02/24 | WYSONG CORPORATION | 989-6310009 | MI | 267.69 |
| 02/24 | 02/24 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 997.50 |
| 02/24 | 02/24 | HARVEST MARKET | HOCKESSIN | DE | 308.10 |
| 02/25 | 02/25 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 3.99 |
| 02/25 | 02/25 | SCOTT TRUE VALUE | HOCKESSIN | DE | 11.24 |
| 02/25 | 02/25 | SUNDANCE CATLG | 800-422-2770 | UT | 106.46 |
| 02/26 | 02/26 | HARVEST MARKET | HOCKESSIN | DE | 90.15 |
| 02/26 | 02/26 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 104.96 |
| 02/26 | 02/26 | TWX*AOL PREMIUM SVCE 0 | 888-265-9269 | VA | 21.90 |
| 02/26 | 02/26 | TWX*AOL DIAL-UP 0204 | 888-849-3200 | VA | 35.00 |
| 02/26 | 02/26 | PLANPLUS      BAR | 800-527-7557 | TX | 9.25 |
| 02/27 | 02/27 | HAWKINS & SONS INC | WILMINGTON | DE | 82.00 |
| 02/27 | 02/27 | SUNOCO | PHILA | PA | 22.42 |
| 02/28 | 02/28 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 8.30 |
| 02/29 | 02/29 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 03/01 | 03/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 145.47 |

FRAUD



| 03/01 | 03/01 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 03/01 | 03/01 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 41.96 |
| 03/01 | 03/01 | HARVEST MARKET | HOCKESSIN | DE | 57.12 |
| 03/01 | 03/01 | AOL*NETMARKET | 877-209-0226 | VA | 8.00 |
| 03/01 | 03/01 | TEXACO INC 91002614184 | HOCKESSIN | DE | 7.00 |
| 03/02 | 03/02 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 4.17 |
| 03/02 | 03/02 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 311.58 |
| 03/02 | 03/02 | J P ANIMAL SUPPLY | RISING SUN | MD | 114.80 |
| 03/02 | 03/02 | HARVEST MARKET | HOCKESSIN | DE | 158.23 |
| 03/03 | 03/03 | RN *REALONE    WWW. | CCREAL.COM | WA | 9.95 |
| 03/04 | 03/04 | EXXONMOBIL18  09643099 | PHILADEL | PA | 22.17 |
| 03/04 | 03/04 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 64.19 |
| 03/04 | 03/04 | KITCHEN USA | PHILADELPHIA | PA | 9.07 |
| 03/05 | 03/05 | HARMONY COMPANY | BLAUVELT | NY | 31.96 |
| 03/05 | 03/05 | ELLIE #2 | WILMINGTON | DE | 66.00 |
| 03/06 | 03/06 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 18.50 |
| 03/06 | 03/06 | HARVEST MARKET | HOCKESSIN | DE | 117.61 |
| 03/08 | 03/08 | M02*PRIVACY PLUS | 877-500-5774 | CT | 14.95 |

FRAUD

Total Standard Purch                                              $7,040.58

---

**Cash Advances**

Cash Advance Limit............................. $4,400.00*   *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total *FINANCE CHARGE* = **$0.00**

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................... $0.00

COL IAN HOMSEY
ACCL    5491 1303 7811 0332
March 9 - April 8, 2004

AT&T

2002986096090112227
NNNNN*NNN*NNNNN

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| | 03/19 | PAYMENT THANK YOU | | | 6,965.58CR |
| 03/13 | 03/13 | UOP-ONLINE-PN | PHOENIX | AZ | 792.00CR |
| **Total Payments and Adjustments** | | | | | **$7,757.58CR** |

## AT&T Universal MasterCard Activity

Purchases......................................................... 8,756.22
Cash Advances and Checks......................................... 0.00
Finance Charges.................................................. 0.00
**Total MasterCard Activity**.................................... **$8,756.22**

## Purchases

Total MasterCard Purchases...................................... $8,756.22

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| 03/08 | 03/10 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 41.75 |
| 03/09 | 03/10 | WHYY INC | PHILADELPHIA | PA | 42.00 |  Char |
| 03/09 | 03/10 | HARVEST MARKET | HOCKESSIN | DE | 163.90 |
| 03/10 | 03/10 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 8.80 |
| 03/10 | 03/10 | NEW YORK TIMES DIGITAL  646-698-8249 | NY | | 20.95 |
| 03/10 | 03/10 | AMAZON.COM  *SUPERSTOR AMAZON.COM | WA | | 21.49 |
| 03/10 | 03/10 | AMAZON.COM  *SUPERSTOR AMAZON.COM | WA | | 55.46 |
| 03/11 | 03/11 | SUNOCO | PHILA | PA | 21.62 |
| 03/12 | 03/12 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | | 40.79 |
| 03/12 | 03/12 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 26.88 |
| 03/13 | 03/13 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.50 |
| 03/13 | 03/13 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 25.85 |
| 03/13 | 03/13 | HARVEST MARKET | HOCKESSIN | DE | 43.17 |
| 03/15 | 03/15 | COLLIER'S OF CENTREVIL CENTREVILLE | DE | | 7.99 |
| 03/15 | 03/15 | HARVEST MARKET | HOCKESSIN | DE | 73.35 |
| 03/15 | 03/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | | 450.00 |
| 03/15 | 03/15 | MUR*MCMURRAY HATCHERY  800-456-3280 | IA | | 117.60 |
| 03/16 | 03/16 | DENTAL HEALTH ASSOCS P WILMINGTON | DE | | 175.00 | MED |
| 03/16 | 03/16 | CENTREVILLE VET HOSPIT WILMINGTON | DE | | 715.00 |
| 03/16 | 03/16 | HARVEST MARKET | HOCKESSIN | DE | 54.07 |
| 03/16 | 03/16 | TOMM S PRODUCE INC | HOCKESSIN | DE | 25.35 |
| 03/16 | 03/16 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 102.50 |
| 03/17 | 03/17 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.30 |
| 03/17 | 03/17 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 70.20 |
| 03/17 | 03/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 128.44 |
| 03/17 | 03/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.47 |
| 03/17 | 03/17 | L BOUTIQUE LTD | GREENVILLE | DE | 274.00 |
| 03/17 | 03/17 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 280.00 | MED |
| 03/18 | 03/18 | SUNOCO | PHILA | PA | 21.88 |
| 03/19 | 03/19 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | | 285.72 |
| 03/20 | 03/20 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 9.95 |
| 03/20 | 03/20 | HARVEST MARKET | HOCKESSIN | DE | 338.57 |
| 03/22 | 03/22 | HOCKESSIN WINE AND SPI HOCKESSIN | DE | | 41.96 |
| 03/22 | 03/22 | HARVEST MARKET | HOCKESSIN | DE | 210.78 |
| 03/22 | 03/22 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 41.75 |
| 03/22 | 03/22 | SCOTT TRUE VALUE | HOCKESSIN | DE | 89.06 |
| 03/23 | 03/23 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 17.93 |
| 03/23 | 03/23 | USPS 3379300736 | YORKLYN | DE | 12.15 |
| 03/23 | 03/23 | FRONTIER NATURAL PRODU NORWAY | IA | | 80.00 |
| 03/23 | 03/23 | HARVEST MARKET | HOCKESSIN | DE | 101.98 |
| 03/23 | 03/23 | YC *YOOX CORP | 866-900-9266 | NY | 445.00 |
| 03/23 | 03/23 | TEXACO INC 91002614184 HOCKESSIN | DE | | 6.00 |
| 03/24 | 03/24 | CENTREVILLE VET HOSPIT WILMINGTON | DE | | 505.00 |
| 03/24 | 03/24 | VITAMIN RESEARCH PRODU CARSON CITY | NV | | 497.87 |
| 03/24 | 03/24 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 104.90 |
| 03/25 | 03/25 | SUNOCO | PHILA | PA | 23.69 |
| 03/26 | 03/26 | EXXONMOBIL83  04729679 HOCKESSI | | DE | 12.50 |
| 03/26 | 03/26 | TWX*AOL DIAL-UP 0304 | 888-849-3200 | VA | 6.55 | mama |
| 03/26 | 03/26 | TWX*AOL PREMIUM SVCE O 888-265-9269 | VA | | 12.90 |
| 03/27 | 03/27 | SUNOCO | PHILA | PA | 4.26 |

 FRAUD

| | | | | | |
|---|---|---|---|---|---|
| 03/28 | 03/28 | THE HOME DEPOT 4101 | PHILADELPHIA | PA | 41.02 |
| 03/29 | 03/29 | BUCKLEY'S TAVERN | CENTERVILLE | DE | 22.40 |
| 03/29 | 03/29 | COLLIER'S OF CENTREVIL | CENTREVILLE | DE | 25.98 |
| 03/29 | 03/29 | UNITED ELECTRIC SUPPLY | NEW CASTLE | DE | 137.77 |
| 03/30 | 03/30 | WILD BIRDS UNLIMITED | HOCKESSIN | DE | 419.20 |
| 03/30 | 03/30 | CONCORD PET FOODS & SU | HOCKESSIN | DE | 60.67 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 177.71 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 5.98 |
| 03/30 | 03/30 | HARVEST MARKET | HOCKESSIN | DE | 8.87 |
| 03/30 | 03/30 | GWP*WAYSIDE GARDENS | 800-845-1124 | SC | 76.93 |
| 03/30 | 03/30 | RICHARDSON'S FLORA | HOCKESSIN | DE | 11.96 |
| 03/30 | 03/30 | PLANPLUS        APR | 800-527-7557 | TX | 9.25 |
| 03/31 | 03/31 | GWP*PARK SEED RETAIL | 800-845-3369 | SC | 75.47 |
| 03/31 | 03/31 | SHELL OIL  91002614193 | NEW CASTLE | DE | 23.11 |
| 03/31 | 03/31 | RICHARDSON'S FLORA | HOCKESSIN | DE | 17.01 |
| 04/01 | 04/01 | INTERNET SERVICES 888- | 610-6929205 | USA | 9.95 |
| 04/01 | 04/01 | PETER KATE SHOES | GREENVILLE | USA | 175.00 |
| 04/02 | 04/02 | EXXONMOBIL83  04729679 | HOCKESSI | USA | 15.50 |
| 04/02 | 04/02 | VITAMIN RESEARCH PRODU | CARSON CITY | USA | 285.23 |
| 04/02 | 04/02 | AOL*NETMARKET | 877-209-0226 | USA | 8.00 |
| 04/03 | 04/03 | NM BY MAIL | 8008258255 | USA | 131.50 |
| 04/03 | 04/03 | HARVEST MARKET | HOCKESSIN | USA | 106.53 |
| 04/03 | 04/03 | RN *HEALUNE   WWW. | CCREAL.COM | USA | 9.95 |
| 04/05 | 04/05 | VALLEY CHIROPRACTIC CE | HOCKESSIN | USA | 20.00 |
| 04/05 | 04/05 | HARVEST MARKET | HOCKESSIN | USA | 175.11 |
| 04/05 | 04/05 | PIZZA BY ELIZABETHS | GREENVILLE | USA | 23.25 |
| 04/05 | 04/05 | SHELL OIL  91002614193 | NEW CASTLE | USA | 28.55 |
| 04/06 | 04/06 | STEVE SWYKA AUTO SPECL | WILMINGTON | USA | 430.71 |
| 04/06 | 04/06 | AAAS   *SCIENCE MAG | 202-326-6417 | USA | 69.00 |
| 04/07 | 04/07 | HOCKESSIN WINE AND SPI | HOCKESSIN | USA | 19.98 |
| 04/07 | 04/07 | HARVEST MARKET | HOCKESSIN | USA | 109.95 |
| 04/07 | 04/07 | MO2*PRIVACY PLUS | 8775005774 | USA | 14.95 |

*Handwritten annotations: "Fraud" and "Me"/"Mi"/"M" markings next to PLANPLUS (9.25), SHELL OIL (23.11), AOL*NETMARKET (8.00), VALLEY CHIROPRACTIC (20.00), SHELL OIL (28.55), and MO2*PRIVACY PLUS (14.95).*

**Total Standard Purch**      $8,756.22

---

🔲 **Cash Advances**

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + Fee/*FINANCE CHARGE* Transaction | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x 30 | x | $0.00 | = | $0.00 + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x 30 | x | $0.00 | = | $0.00 + | $0.00 | 19.990% |

Total *FINANCE CHARGE* = $0.00

---

**Fees**

**Standard Purch**

| Trans | Post | Description | Amount |
|---|---|---|---|
| | 04/08 | ONE-TIME MEMBERSHIP FEE | $0.00 |
| **Total Fees** | | | **$0.00** |

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................. $0.00

COLEMAN HOMSEY
Account 5491 1303 7811 0332
April 8 - May 10, 2004

AT&T

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| | 04/19 | PAYMENT THANK YOU | | | 7,964.22CR |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 5.47CR |
| 04/22 | 04/22 | NM BY MAIL   * | 8008258255 | TX | 118.00CR |
| 05/01 | 05/01 | EILEEN FISHER #50 | WESTPORT | CT | 118.00CR |
| 05/05 | 05/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 161.88CR |
| | | **Total Payments and Adjustments** | | | **$8,367.57CR** |

## AT&T Universal MasterCard Activity

Purchases.................................................................................. 11,052.10
Cash Advances and Checks................................................. 0.00
Finance Charges..................................................................... 0.00
**Total MasterCard Activity**.......................................... **$11,052.10**

## Purchases

Total MasterCard Purchases......................................... $11,052.10

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 04/07 | 04/09 | EXXONMOBIL83  04729679 | HOCKESSI | USA | 8.20 |
| 04/07 | 04/09 | HAPPY HARRY'S #38 | HOCKESSIN | USA | 58.49 |
| 04/07 | 04/09 | HAPPY HARRY'S #38 | HOCKESSIN | USA | 440.15 |
| 04/08 | 04/09 | HARMONY COMPANY | BLAUVELT | USA | 31.96 |
| 04/08 | 04/09 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | USA | 51.48 |
| 04/08 | 04/09 | BLUEFLY*COM THANKS YOU | 877-258-3359 | USA | 312.68 |
| 04/09 | 04/09 | EXXONMOBIL83  04729679 | HOCKESSI | USA | 8.36 |
| 04/09 | 04/09 | CVS #1064 | PHILADELPHIA | USA | 11.48 |
| 04/09 | 04/09 | GAR*GARNET HILL | 8006226216 | USA | 150.95 |
| 04/09 | 04/09 | SUNOCO | PHILA | USA | 21.74 |
| 04/10 | 04/10 | EVERYTHING BUT THE KIT | HOCKESSIN | USA | 52.25 |
| 04/10 | 04/10 | HARVEST MARKET | HOCKESSIN | USA | 94.90 |
| 04/12 | 04/12 | PURITY ENVIRONMENTAL | 6103844407 | USA | 1,148.00 |
| 04/12 | 04/12 | PIZZA BY ELIZABETHS | GREENVILLE | USA | 55.25 |
| 04/12 | 04/13 | STEVE SWYKA AUTO SPECL | WILMINGTON | USA | 359.77 |
| 04/13 | 04/13 | CHRYSALIS NATURAL MEDI | WILMINGTON | USA | 124.80 |
| 04/13 | 04/13 | HAPPY HARRY'S #38 | WILMINGTON | USA | 357.05 |
| 04/13 | 04/13 | TOTAL WINE AND MORE WI | WILMINGTON | USA | 102.49 |
| 04/13 | 04/13 | HARVEST MARKET | HOCKESSIN | USA | 200.27 |
| 04/13 | 04/13 | HEALTH FREEDOM NUTRITI | SANTA ROSA | USA | 90.35 |
| 04/14 | 04/14 | EXXONMOBIL83  04729679 | HOCKESSI | USA | 10.00 |
| 04/14 | 04/14 | DENTAL HEALTH ASSOCS P | WILMINGTON | USA | 18.00 |
| 04/14 | 04/14 | DENTAL HEALTH ASSOCS P | WILMINGTON | USA | 130.00 |
| 04/15 | 04/15 | DANSKO NAOT SHOES CENT | ASHLAND | USA | 395.00 |
| 04/15 | 04/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | USA | 460.00 |
| 04/15 | 04/15 | HEALTH FREEDOM NUTRITI | SANTA ROSA | USA | 153.15 |
| 04/15 | 04/15 | SUNOCO | PHILA | USA | 22.81 |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 26.48 |
| 04/16 | 04/16 | THE HOME DEPOT 4101 | PHILADELPHIA | USA | 52.29 |
| 04/18 | 04/18 | EILEEN FISHER #50 | WESTPORT | USA | 118.00 |
| 04/19 | 04/19 | SPALDING LABORATORIES | 408-929-9577 | USA | 110.70 |
| 04/19 | 04/19 | HARVEST MARKET | HOCKESSIN | USA | 99.79 |
| 04/20 | 04/20 | SCOTT TRUE VALUE | HOCKESSIN | USA | 159.99 |
| 04/20 | 04/20 | HARVEST MARKET | HOCKESSIN | USA | 161.00 |
| 04/20 | 04/20 | YC *YOOX CORP | 866-900-9266 | USA | 455.00 |
| 04/21 | 04/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.45 |
| 04/21 | 04/21 | JP ANIMAL SUPPLY | COLORA | MD | 167.25 |
| 04/21 | 04/21 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 250.00 |
| 04/21 | 04/21 | STATE ROAD BUILDERS | UPPER DARBY | PA | 438.84 |
| 04/21 | 04/21 | STATE ROAD BUILDERS | UPPER DARBY | PA | 434.60 |
| 04/22 | 04/22 | NM BY MAIL   * | 8008258255 | TX | 7.95 |
| 04/22 | 04/22 | CU *CONSUMER REPORTS | CONSUMER.ORG | NY | 26.00 |
| 04/22 | 04/22 | SUNOCO | PHILA | PA | 24.02 |
| 04/24 | 04/24 | NM BY MAIL   * | 8008258255 | TX | 131.50 |
| 04/24 | 04/24 | NORDSTROM DIRECT #0808 | TE18002855800 | IA | 110.90 |
| 04/24 | 04/24 | HARVEST MARKET | HOCKESSIN | DE | 131.46 |
| 04/26 | 04/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 8.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26 | 04/26 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 33.25 |
| 04/26 | 04/26 | CULINARY PARTS UNLIMIT | PACHECO | CA | 19.24 |
| 04/26 | 04/26 | TWX*AOL PREMIUM SVCE O | 888-265-9269 | VA | 12.90 |
| 04/27 | 04/27 | NEIMAN MARCUS ONLINE | 888-8884757 | TX | 514.49 |
| 04/27 | 04/27 | GILBERT H WILD AND SON | SARCOXIE | MO | 134.95 |
| 04/27 | 04/27 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 388.88 |
| 04/27 | 04/27 | HARVEST MARKET | HOCKESSIN | DE | 255.80 |
| 04/27 | 04/27 | WLLMS HOME NUTR/PROD | 800-888-1415 | WV | 36.98 |
| 04/27 | 04/27 | PLANPLUS      MAY | 800-527-7557 | TX | 9.25 |
| 04/29 | 04/29 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 04/29 | 04/29 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 22.76 |
| 04/29 | 04/29 | THE HOME DEPOT 4101 | PHILADELPHIA | PA | 67.30 |
| 04/29 | 04/29 | SUNOCO | PHILA | PA | 24.30 |
| 04/30 | 04/30 | EXXONMOBIL83  04729679 | HOCKESSIN | DE | 12.00 |
| 04/30 | 04/30 | SCOTT TRUE VALUE | HOCKESSIN | DE | 65.96 |
| 04/30 | 04/30 | AOL*NETMARKET | 877-209-0226 | VA | 8.00 |
| 05/02 | 05/02 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 13.00 |
| 05/02 | 05/02 | RICHARDSON'S FLORA | HOCKESSIN | DE | 186.83 |
| 05/03 | 05/03 | WYSONG CORPORATION | 989-6310009 | MI | 334.53 |
| 05/03 | 05/03 | HARVEST MARKET | HOCKESSIN | DE | 96.68 |
| 05/03 | 05/03 | HARVEST MARKET | HOCKESSIN | DE | 99.95 |
| 05/03 | 05/03 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 33.25 |
| 05/04 | 05/04 | EXXONMOBIL93  04729679 | HOCKESSI | DE | 22.76 |
| 05/04 | 05/04 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 165.96 |
| 05/04 | 05/04 | DEMOCRATIC NATIONAL CO | WASHINGTON | DC | 25.00 |
| 05/04 | 05/04 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 05/04 | 05/04 | HARVEST MARKET | HOCKESSIN | DE | 86.41 |
| 05/04 | 05/04 | RN *REALONE    WWW. | CCREAL.COM | WA | 9.95 |
| 05/05 | 05/05 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 80.83 |
| 05/05 | 05/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 200.52 |
| 05/05 | 05/05 | TWX*AOLSHOPMUSICMOVIE | 888-265-8735 | VA | 23.93 |
| 05/06 | 05/06 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 84.40 |
| 05/07 | 05/07 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 15.50 |
| 05/07 | 05/07 | MO2*PRIVACY PLUS | 8775005774 | CT | 14.95 |
| 05/08 | 05/08 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 83.58 |
| 05/08 | 05/08 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 5.10 |

FRAUD — (handwritten, pointing to 04/27 PLANPLUS)
FRAUD — (handwritten, pointing to 04/30 AOL*NETMARKET)
FRAUD — (handwritten, pointing to 05/07 MO2*PRIVACY PLUS)

**Total Standard Purch**        $11,052.10

---

**Cash Advances**

Cash Advance Limit............................ $4,400.00*   *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*   =   **$0.00**

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................. $0.00



COLP   AN HOUSE
Accou .491 1303 7697 9787
May 10 - June 8, 2004

NNNN*NNNN*NNNN*NYNN*
2141416000718900002

## Payments and Adjustments

| Trans | Post | Description | Amount |
|---|---|---|---|
| | 05/24 | PAYMENT THANK YOU | 10,648.75CR |
| **Total Payments and Adjustments** | | | **$10,648.75CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.................................................................. | 4,691.54 |
| Cash Advances and Checks........................................ | 0.00 |
| Finance Charges....................................................... | 0.00 |
| **Total MasterCard Activity**....................................... | **$4,691.54** |

## Purchases

Total MasterCard Purchases............................................ **$4,691.54**

### Standard Purch

| Trans | Post | Description | | Amount |
|---|---|---|---|---|
| 05/09 | 05/11 | 3027 LEE'S HARDWARE IN PHILADELPHIA | PA | 7.45 |
| 05/09 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 25.00 |
| 05/09 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 48.47 |
| 05/10 | 05/11 | EXXONMOBIL83  04699195 NEWPORT | DE | 5.87 |
| 05/10 | 05/11 | FRONTIER NATURAL PRODU NORWAY | IA | 108.00 |
| 05/10 | 05/11 | GALLERY PIZZA RISTORAN WILMINGTON | DE | 29.25 |
| 05/10 | 05/11 | SHOP RITE #538    SZ4 WILMINGOTN | DE | 6.94 |
| 05/10 | 05/11 | WWW.ANTIAGING     SYSTEMS.COM | GBR | 173.00 |
| 05/12 | 05/12 | HARMONY COMPANY     BLAUVELT | NY | 32.25 |
| 05/13 | 05/13 | BRANDYWINE SCIENCE   KENNETT SQ | PA | 98.00 |
| 05/14 | 05/14 | EXXONMOBIL83  04729679 HOCKESSI | DE | 17.45 |
| 05/14 | 05/14 | HAPPY HARRY'S INC #25  GREENVILLE | DE | 70.20 |
| 05/16 | 05/16 | GATEWAY GARDEN CENTER  HOCKESSIN | DE | 9.99 |
| 05/16 | 05/16 | WALKERS FLORIST AND GR HOCKESSIN | DE | 32.00 |
| 05/17 | 05/17 | PIZZA BY ELIZABETHS   GREENVILLE | DE | 36.25 |
| 05/18 | 05/18 | EXXONMOBIL83  04729679 HOCKESSI | DE | 24.80 |
| 05/18 | 05/18 | JANSSEN'S MARKET INSJA GREENVILLE | DE | 4.78 |
| 05/18 | 05/18 | DENTAL HEALTH ASSOCS P WILMINGTON | DE | 20.00 |
| 05/18 | 05/18 | HARVEST MARKET      HOCKESSIN | DE | 242.00 |
| 05/19 | 05/19 | THE HOME DEPOT 4109   PHILADELPHIA | PA | 13.69 |
| 05/19 | 05/19 | THE HOME DEPOT 4109   PHILADELPHIA | PA | 34.60 |
| 05/22 | 05/22 | HAPPY HARRY'S #38 | DE | 210.99 |
| 05/22 | 05/22 | DFC AND ASSOCIATES INC DENVER | CO | 189.00 |
| 05/22 | 05/22 | WWW.ANTIAGING     SYSTEMS.COM | GBR | 212.50 |
| 05/22 | 05/22 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | 8.45 |
| 05/22 | 05/22 | HARVEST MARKET      HOCKESSIN | DE | 176.57 |
| 05/24 | 05/24 | EXXONMOBIL83  04729679 HOCKESSI | DE | 25.09 |
| 05/24 | 05/24 | A & A LUMBER SUPPLY CO AVONDALE | PA | 18.23 |
| 05/24 | 05/24 | CONCORD PET FOODS & SU HOCKESSIN | DE | 17.98 |
| 05/24 | 05/24 | OKURA JAPANESE REST    HOCKESSIN | DE | 44.85 |
| 05/24 | 05/24 | HARVEST MARKET      HOCKESSIN | DE | 50.81 |
| 05/24 | 05/24 | HARVEST MARKET      HOCKESSIN | DE | 10.98 |
| 05/25 | 05/25 | EXXONMOBIL83  04729679 HOCKESSI | DE | 21.75 |
| 05/25 | 05/25 | EDIBLE LANDSCAPING    AFTON | VA | 165.60 |
| 05/25 | 05/25 | BARNES & NOBLE.COM  800-843-2665 | NJ | 32.58 |
| 05/25 | 05/25 | LIFE EXTENSION FDTN  800-678-8989 | FL | 9.00 |
| 05/25 | 05/25 | LIFE EXTENSION FDTN  800-678-8989 | FL | 130.50 |
| 05/26 | 05/26 | CRITTER-REPELLENT.COM 607-698-4207 | NY | 111.90 |
| 05/26 | 05/26 | U SPRAY INC      LILBURN | GA | 101.50 |
| 05/26 | 05/26 | HARVEST MARKET      HOCKESSIN | DE | 114.85 |
| 05/26 | 05/26 | BLUEFLY*COM THANKS YOU 877-258-3359 | NY | 177.86 |
| 05/27 | 05/27 | AUDIBLE        888-283-5051 | NJ | 192.00 |
| 05/28 | 05/28 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | 220.00 |
| 05/28 | 05/28 | PLANPLUS      JUN  800-527-7557 | TX | 9.25 |
| 05/29 | 05/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 37.62 |
| 06/01 | 06/01 | EXXONMOBIL83  04729679 HOCKESSI | DE | 13.00 |
| 06/01 | 06/01 | HAPPY HARRY'S INC #25  GREENVILLE | DE | 175.27 |
| 06/01 | 06/01 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | 20.00 |
| 06/01 | 06/01 | U SPRAY INC      LILBURN | GA | 30.75 |
| 06/01 | 06/01 | HARVEST MARKET      HOCKESSIN | DE | 309.47 |
| 06/01 | 06/01 | HARVEST MARKET      HOCKESSIN | DE | 3.99 |



FRAUD →



| 06/02 | 06/02 | AMOCO OIL      08128993 | GREENVILLE   | DE |  2.00 |
|-------|-------|-------------------------|--------------|----|-------|
| 06/02 | 06/02 | AMOCO OIL      08128993 | GREENVILLE   | DE | 26.34 |
| 06/02 | 06/02 | EILEEN FISHER #014      | NEW YORK     | NY | 138.00 |
| 06/02 | 06/02 | EILEEN FISHER #50       | WESTPORT     | CT | 230.00 |
| 06/02 | 06/02 | BARNES & NOBLE.COM      | 800-843-2665 | NJ | 23.94 |
| 06/03 | 06/03 | THE HOME DEPOT 4109     | PHILADELPHIA | PA | 14.83 |
| 06/03 | 06/03 | SHOP RITE #426      SZ4 | PHILADELPHIA | PA | 7.41 |
| 06/03 | 06/03 | SHOP RITE #426      SZ4 | PHILADELPHIA | PA | 7.41 |
| 06/03 | 06/03 | WHOLE FOODS MARKET S1A  | PHILADELPHIA | PA | 20.35 |
| 06/03 | 06/03 | BARNES & NOBLE.COM      | 800-843-2665 | NJ | 27.17 |
| 06/04 | 06/04 | PURITY ENVIRONMENTAL    | 6103844407   | PA | 77.00 |
| 06/04 | 06/04 | HARVEST MARKET          | HOCKESSIN    | DE | 115.24 |
| 06/04 | 06/04 | LEI*LANDS END CLOTHING  | 8003324700   | WI | 66.95 |
| 06/07 | 06/07 | HARVEST MARKET          | HOCKESSIN    | DE | 124.41 |

**Total Standard Purch**                  **$4,691.54**



## Cash Advances

Cash Advance Limit............................. $4,400.00*  *This represents a portion of your total credit line.

### Finance Charge Information



| | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total ***FINANCE CHARGE***    =    **$0.00**

### AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................. $0.00



CO   IAN HOMSEY
Acc  . 5491 1303 7697 9787
June 8 - July 9, 2004

Page 3 of 5

NNNN*NNNN*NYNN*YNN*
12241191004792000Z

## Payments and Adjustments

| Trans | Post | Description | | Amount |
|-------|------|-------------|---|--------|
| | 06/21 | PAYMENT THANK YOU | | 4,691.54CR |
| 06/25 | 06/25 | LEI*LANDS END CLOTHING 8003324700 | WI | 59.00CR |
| | | **Total Payments and Adjustments** | | **$4,750.54CR** |

## AT&T Universal MasterCard Activity

Purchases......................................................................... 6,539.04
Cash Advances and Checks................................................. 0.00
Finance Charges................................................................. 0.00
**Total MasterCard Activity.................................................** **$6,539.04**

## Purchases

**Total MasterCard Purchases........................................ $6,539.04**

Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 06/07 | 06/09 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.4? |
| 06/07 | 06/09 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 314.?? |
| 06/07 | 06/09 | THE HOME DEPOT 1601 | NEWARK | DE | 5.69 |
| 06/07 | 06/09 | ATHENA INST.-610-827-2 TEL6108272200 | PA | | 197.00 |
| 06/08 | 06/09 | HARVEST MARKET | HOCKESSIN | DE | 131.82 |
| 06/09 | 06/09 | AMOCO OIL    08128993 GREENVILLE | DE | | 24.55 |
| 06/10 | 06/10 | EXXONMOBIL83 04729679 HOCKESSI | DE | | 19.10 |
| 06/11 | 06/11 | EDIBLE LANDSCAPING | AFTON | VA | 72.00 |
| 06/11 | 06/11 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 263.00 |
| 06/11 | 06/11 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 50.14 |
| 06/12 | 06/12 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 77.35 |
| 06/14 | 06/14 | HARMONY COMPANY | BLAUVELT | NY | 32.25 |
| 06/14 | 06/14 | OKURA JAPANESE REST | HOCKESSIN | DE | 44.90 |
| 06/14 | 06/14 | HARVEST MARKET | HOCKESSIN | DE | 121.57 |
| 06/14 | 06/14 | STEVE SWYKA AUTO SPECL WILMINGTON | DE | | 33.17 |
| 06/14 | 06/14 | ATHENA INST.-610-827-2 TEL6108272200 | PA | | 225.00 |
| 06/15 | 06/15 | HARVEST MARKET | HOCKESSIN | DE | 45.47 |
| 06/16 | 06/16 | AMOCO OIL    08128993 GREENVILLE | DE | | 25.87 |
| 06/16 | 06/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 163.04 |
| 06/16 | 06/16 | VITAMIN RESEARCH PRODU CARSON CITY | NV | | 105.27 |
| 06/16 | 06/16 | VITAMIN RESEARCH PRODU CARSON CITY | NV | | 530.26 |
| 06/17 | 06/17 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | | 21.36 |
| 06/18 | 06/18 | HARVEST MARKET | HOCKESSIN | DE | 58.65 |
| 06/18 | 06/18 | 3027 LEE'S HARDWARE IN PHILADELPHIA | PA | | 23.95 |
| 06/18 | 06/18 | GWC*GARRETT WADE CO | 8002212942 | NY | 52.90 |
| 06/18 | 06/18 | VSI*WINTERSILKS | 800-648-7455 | FL | 67.35 |
| 06/19 | 06/19 | STAPLES #110 | WILMINGTON | DE | 188.44 |
| 06/20 | 06/20 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | | 152.45 |
| 06/21 | 06/21 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 243.95 |
| 06/21 | 06/21 | L BOUTIQUE LTD | GREENVILLE | DE | 152.00 |
| 06/21 | 06/21 | OKURA JAPANESE REST | HOCKESSIN | DE | 42.90 |
| 06/22 | 06/22 | EXXONMOBIL83 04729679 HOCKESSI | DE | | 12.81 |
| 06/22 | 06/22 | TROLL OF SCANDANAVIA | 3024296288 | DE | 18.00 |
| 06/22 | 06/22 | G W KELLER DDS PA | WILMINGTON | DE | 144.00 |
| 06/22 | 06/22 | TOADSTOOL | HOCKESSIN | DE | 49.80 |
| 06/22 | 06/22 | WIN*WIND WEATHER | 8009229463 | CA | 112.90 |
| 06/23 | 06/23 | AMOCO OIL    08128993 GREENVILLE | DE | | 24.56 |
| 06/23 | 06/23 | HOCKESSIN WINE AND SPI HOCKESSIN | DE | | 107.90 |
| 06/23 | 06/23 | HARVEST MARKET | HOCKESSIN | DE | 247.44 |
| 06/25 | 06/25 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 53.06 |
| 06/26 | 06/26 | EXXONMOBIL83 04729679 HOCKESSI | DE | | 9.50 |
| 06/26 | 06/26 | UTRECHT ART SUPPLY #28 PHILADELPHIA | PA | | 498.14 |
| 06/26 | 06/26 | RICHARDSON'S FLORA | HOCKESSIN | DE | 79.95 |
| 06/28 | 06/28 | OKURA JAPANESE REST | HOCKESSIN | DE | 36.15 |
| 06/28 | 06/28 | WCS #1 | GREENVILLE | DE | 103.50 |
| 06/29 | 06/29 | HARVEST MARKET | HOCKESSIN | DE | 193.21 |
| 06/29 | 06/29 | PLANPLUS    JUL | 800-527-7557 | TX | 9.25 |
| 06/30 | 06/30 | EXXONMOBIL83 04729679 HOCKESSI | DE | | 7.90 |
| 06/30 | 06/30 | AMOCO OIL    08128993 GREENVILLE | DE | | 24.05 |
| 06/30 | 06/30 | AMZ*SUPERSTORE | AMAZON.COM | WA | 16.56 |

FRAUD → (handwritten, next to PLANPLUS row)

FRAUD → (handwritten, next to AMZ*SUPERSTORE row)



CO___AN HOMSEY
Acc__ 5491 1303 7697 9787
June 8 - July 9, 2004

Page 4 of 5

| 06/30 | 06/30 | LIGHT HOUSE OF DEL | HOCKESSIN | DE | 19.80 |
|-------|-------|-------------------|-----------|-----|-------|
| 07/01 | 07/01 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 32.64 |
| 07/02 | 07/02 | UTRECHT ART SUPPLY #28 | PHILADELPHIA | PA | 21.69 |
| 07/03 | 07/03 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 3.99 |
| 07/03 | 07/03 | PATHMARK #5   00005S8F | PHILADELPHIA | PA | 18.18 |
| 07/03 | 07/03 | LIFE EXTENSION FDTN | FT LAUDERDALE | FL | 98.00 |
| 07/05 | 07/05 | TRADER JOE'S #00006SM2 | WILMINGTON | DE | 18.14 |
| 07/05 | 07/05 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 6.95 |
| 07/05 | 07/05 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 116.98 |
| 07/05 | 07/05 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 170.00 |
| 07/05 | 07/05 | REGAL CINEMAS BRANDYWI | WILMINGTON | DE | 17.50 |
| 07/05 | 07/05 | SCOTT TRUE VALUE | HOCKESSIN | DE | 54.10 |
| 07/06 | 07/06 | BIOSHIELD PAINT/ECO DE | 5054383448 | NM | 72.50 |
| 07/06 | 07/06 | HARVEST MARKET | HOCKESSIN | DE | 250.77 |
| 07/07 | 07/07 | AMOCO OIL    08128993 | GREENVILLE | DE | 25.32 |
| 07/07 | 07/07 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 20.58 |
| 07/07 | 07/07 | SUNDANCE CATLG | 8004222770 | UT | 161.76 |
| **Total Standard Purch** | | | | | **$6,539.04** |

### Cash Advances

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 31 | x | - $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total *FINANCE CHARGE*   =   $0.00

### AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................... $0.00



COL  AN HOUSE
Acco.   491 1303 7697 9787
July 9 - August 10, 2004

## Payments and Adjustments

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| | 07/19 | PAYMENT THANK YOU | | | 6,480.04CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| 07/15 | 07/15 | HARMONY COMPANY | BLAUVELT | NY | 32.25CR |
| | | **Total Payments and Adjustments** | | | **$6,609.04CR** |

## AT&T Universal MasterCard Activity

| | |
|--|--|
| Purchases.................................................... | 11,615.18 |
| Cash Advances and Checks........................... | 0.00 |
| Finance Charges.......................................... | 0.00 |
| **Total MasterCard Activity**............................ | **$11,615.18** |

## Purchases

Total MasterCard Purchases.................................. $11,615.18

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| 07/08 | 07/10 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 16.20 |
| 07/09 | 07/10 | CENTREVILLE VET HOSPIT WILMINGTON | DE | | 925.00 |
| 07/09 | 07/10 | BAKERS TRUE VALUE HDW  MILLSBORO | DE | | 4,283.01 |
| 07/09 | 07/10 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 40.13 |
| 07/09 | 07/10 | MICHELE BRODER DMD  WILMINGTON | DE | | 134.00 |
| 07/12 | 07/12 | AMOCO OIL   08128993 GREENVILLE | DE | | 13.50 |
| 07/12 | 07/12 | JASMINE  WILMINGTON | DE | | 99.50 |
| 07/12 | 07/12 | JP ANIMAL SUPPLY  COLORA | MD | | 129.50 |
| 07/13 | 07/13 | HAPPY HARRY'S #38  HOCKESSIN | DE | | 551.90 |
| 07/13 | 07/13 | HARVEST MARKET  HOCKESSIN | DE | | 140.32 |
| 07/14 | 07/14 | AMOCO OIL   08128993 GREENVILLE | DE | | 22.62 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | HARMONY COMPANY  BLAUVELT | NY | | 32.25 |
| 07/15 | 07/15 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 44.40 |
| 07/16 | 07/16 | HARVEST MARKET  HOCKESSIN | DE | | 193.48 |
| 07/17 | 07/17 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 13.20 |
| 07/19 | 07/19 | PRO PEST PRODUCTS INC  7709043626 | GA | | 74.00 |
| 07/19 | 07/19 | PIZZA BY ELIZABETHS  GREENVILLE | DE | | 67.50 |
| 07/19 | 07/19 | GOMIATA.COM  NORTH HOLLYWO | CA | | 109.90 |
| 07/20 | 07/20 | WYSONG CORPORATION  989-6310009 | MI | | 290.66 |
| 07/20 | 07/20 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 20.00 |
| 07/20 | 07/20 | HARVEST MARKET  HOCKESSIN | DE | | 240.40 |
| 07/20 | 07/20 | ALBRIGHT OPTICIANS  GREENVILLE | DE | | 1,550.00 |
| 07/21 | 07/21 | AMOCO OIL   08128993 GREENVILLE | DE | | 27.19 |
| 07/22 | 07/22 | AJ-WRIGHT #0117  WYNCOTE | PA | | 50.73 |
| 07/22 | 07/22 | WAL MART  WYNCOTE | PA | | 9.00 |
| 07/24 | 07/24 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 10.90 |
| 07/25 | 07/25 | JAPANESE GREEN TEA ONL DEL MAR | CA | | 77.30 |
| 07/26 | 07/26 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 15.25 |
| 07/26 | 07/26 | OKURA JAPANESE REST  HOCKESSIN | DE | | 58.85 |
| 07/26 | 07/26 | HARVEST MARKET  HOCKESSIN | DE | | 277.42 |
| 07/27 | 07/27 | HARVEST MARKET  HOCKESSIN | DE | | 275.80 |
| 07/28 | 07/28 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 40.00 |
| 07/28 | 07/28 | SUNOCO  WILMINGTON | DE | | 26.87 |
| 07/28 | 07/28 | PLANPLUS  AUG  800-527-7557 | TX | | 9.25 |
| 07/29 | 07/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | | 45.11 |
| 07/30 | 07/30 | HARVEST MARKET  HOCKESSIN | DE | | 245.52 |
| 07/31 | 07/31 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 15.30 |
| 08/01 | 08/01 | EXXONMOBIL83  04729679 HOCKESSI | DE | | 14.07 |
| 08/02 | 08/02 | HAPPY HARRY'S #38  HOCKESSIN | DE | | 378.07 |
| 08/02 | 08/02 | VALLEY CHIROPRACTIC CE HOCKESSIN | DE | | 20.00 |
| 08/03 | 08/03 | HARVEST MARKET  HOCKESSIN | DE | | 152.13 |
| 08/03 | 08/03 | TAYLOR OIL & PROPANE I KENNETT SQUAR | PA | | 15.00 |
| 08/04 | 08/04 | AMOCO OIL   08128993 GREENVILLE | DE | | 24.23 |

FRAUD

FRAUD —

| 08/04 | 08/04 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 08/04 | 08/04 | HARVEST MARKET | HOCKESSIN | DE | 100.49 |
| 08/04 | 08/04 | SUNDANCE CATLG | 8004222770 | UT | 96.19 |
| 08/07 | 08/07 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 10.55 |
| 08/08 | 08/08 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 370.95 |
| 08/08 | 08/08 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 16.44 |
| 08/09 | 08/09 | PIZZA BY ELIZABETHS | GREENVILLE | DE | 25.37 |
| 08/09 | 08/09 | HARVEST MARKET | HOCKESSIN | DE | 71.97 |

**Total Standard Purch**                                    **$11,615.18**

 **Cash Advances**

Cash Advance Limit............................ $4,400.00*   *This represents a portion of your total credit line.

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 11.990% | .03285%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 11.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  _FINANCE CHARGE_   =   **$0.00**

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................. $0.00



COLE  THOMSEY
Account  481 1003 7867 8767
August 10 - September 9, 2004

## Payments and Adjustments

| Trans | Post | Description | Amount |
|---|---|---|---|
|  | 08/25 | PAYMENT THANK YOU | 11,486.18CR |
|  |  | **Total Payments and Adjustments** | **$11,486.18CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases | 8,209.95 |
| Cash Advances and Checks | 0.00 |
| Finance Charges | 0.00 |
| **Total MasterCard Activity** | **$8,209.95** |

## Purchases

Total MasterCard Purchases.......................................... $8,209.95

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 08/10 | 08/11 | CHRYSALIS NATURAL MEDI | WILMINGTON | DE | 138.00 |
| 08/10 | 08/11 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 163.04 |
| 08/10 | 08/11 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 175.47 |
| 08/10 | 08/11 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 08/10 | 08/11 | SCOTT TRUE VALUE | HOCKESSIN | DE | 8.53 |
| 08/10 | 08/11 | HARVEST MARKET | HOCKESSIN | DE | 190.33 |
| 08/11 | 08/11 | AMOCO OIL    08128993 | GREENVILLE | DE | 22.97 |
| 08/11 | 08/11 | JP ANIMAL SUPPLY | COLORA | MD | 160.40 |
| 08/11 | 08/11 | GAR*GARNET HILL | 8006226216 | NH | 157.95 |
| 08/12 | 08/12 | HARMONY COMPANY | BLAUVELT | NY | 96.76 |
| 08/12 | 08/12 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 27.27 |
| 08/13 | 08/13 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.85 |
| 08/13 | 08/13 | ASPEN BENEFITS TRIENEL | COEUR D ALENE | ID | 54.95 |
| 08/13 | 08/13 | HARVEST MARKET | HOCKESSIN | DE | 216.57 |
| 08/13 | 08/13 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 48.37 |
| 08/16 | 08/16 | OKURA JAPANESE REST | HOCKESSIN | DE | 19.05 |
| 08/16 | 08/16 | HARVEST MARKET | HOCKESSIN | DE | 185.71 |
| 08/16 | 08/16 | HTY HBTS NUCELL KINOTX | SCOTTSDALE | AZ | 55.90 |
| 08/17 | 08/17 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 08/17 | 08/17 | INTERNET SERVICES 888- | 610-6929205 | PA | 29.85 |
| 08/17 | 08/17 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 5.56 |
| 08/17 | 08/17 | OKURA JAPANESE REST | HOCKESSIN | DE | 34.85 |
| 08/17 | 08/17 | HARVEST MARKET | HOCKESSIN | DE | 107.04 |
| 08/17 | 08/17 | HIGHLAND HARDWARE SVST | ATLANTA | GA | 77.97 |
| 08/18 | 08/18 | AMOCO OIL    08128993 | GREENVILLE | DE | 22.34 |
| 08/20 | 08/20 | APPLE COMPUTER | 800-676-2775 | TX | 49.00 |
| 08/20 | 08/20 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 20.27 |
| 08/21 | 08/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.95 |
| 08/21 | 08/21 | HARVEST MARKET | HOCKESSIN | DE | 54.08 |
| 08/22 | 08/22 | EXXONMOBIL83  04709499 | TRENTON | NJ | 25.52 |
| 08/22 | 08/22 | PRO TOUCH ENTERPRISES | NEPTUNE | NJ | 14.50 |
| 08/23 | 08/23 | HARVEST MARKET | HOCKESSIN | DE | 79.87 |
| 08/23 | 08/23 | HTY HBTS NUCELL KINOTX | SCOTTSDALE | AZ | 90.85 |
| 08/23 | 08/23 | AMZ*SUPERSTORE | AMAZON.COM | WA | 12.93 |
| 08/24 | 08/24 | HONEY KAMALI | GREENVILLE | DE | 165.00 |
| 08/24 | 08/24 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 42.00 |
| 08/24 | 08/24 | HARVEST MARKET | HOCKESSIN | DE | 253.26 |
| 08/24 | 08/24 | SCOTT TRUE VALUE | HOCKESSIN | DE | 45.74 |
| 08/25 | 08/25 | AMOCO OIL    08128993 | GREENVILLE | DE | 16.05 |
| 08/25 | 08/25 | BEST VACUUM | 773-3484500 | IL | 399.99 |
| 08/26 | 08/26 | DALE'S SHOE-TIQUE | GREENVILLE | DE | 175.00 |
| 08/26 | 08/26 | WCS #1 | GREENVILLE | DE | 14.50 |
| 08/26 | 08/26 | TJMAXX #0693 | WILMINGTON | DE | 27.92 |
| 08/26 | 08/26 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 172.19 |
| 08/26 | 08/26 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.04 |
| 08/26 | 08/26 | APPLE COMPUTER | 800-676-2775 | TX | 5.20 |
| 08/26 | 08/26 | APPLE COMPUTER | 800-676-2775 | TX | 49.14 |
| 08/27 | 08/27 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 150.00 |
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | 42.60 |
| 08/28 | 08/28 | PEARL ART & CRAFT #901 | PHILADELPHIA | PA | 144.36 |
| 08/28 | 08/28 | BLUEFLY*COM THANKS YOU | 877-258-3359 | NY | 345.41 |

FRAUD —









| | | | | | |
|---|---|---|---|---|---|
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | 15.98 |
| 08/28 | 08/28 | HARVEST MARKET | HOCKESSIN | DE | 20.50 |
| 08/28 | 08/28 | PLANPLUS        SEP | 800-527-7557 | TX | 9.25 |
| 08/30 | 08/30 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 35.99 |
| 08/30 | 08/30 | NEW CONCEPT DENTAL | WILMINGTON | DE | 179.00 |
| 08/30 | 08/30 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 08/31 | 08/31 | HARVEST MARKET | HOCKESSIN | DE | 122.45 |
| 08/31 | 08/31 | CONCORD PET FOODS & SU | HOCKESSIN | DE | 178.06 |
| 08/31 | 08/31 | PEP UP | GEORGETOWN | DE | 500.00 |
| 08/31 | 08/31 | PEP UP | GEORGETOWN | DE | 873.69 |
| 09/01 | 09/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 6.99 |
| 09/01 | 09/01 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 26.64 |
| 09/02 | 09/02 | WAL MART | WYNCOTE | PA | 15.68 |
| 09/02 | 09/02 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | 62.90 |
| 09/03 | 09/03 | HARVEST MARKET | HOCKESSIN | DE | 110.44 |
| 09/04 | 09/04 | AMZ*SUPERSTORE | AMAZON.COM | WA | 29.49 |
| 09/04 | 09/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 53.08 |
| 09/05 | 09/05 | AMZ*SUPERSTORE | AMAZON.COM | WA | 20.19 |
| 09/06 | 09/06 | AMZ*SUPERSTORE | AMAZON.COM | WA | 61.66 |
| 09/06 | 09/06 | AMZ*SUPERSTORE | AMAZON.COM | WA | 33.43 |
| 09/07 | 09/07 | THE WINE AND SPIRIT CO | GREENVILLE | DE | 34.35 |
| 09/07 | 09/07 | HARVEST MARKET | HOCKESSIN | DE | 68.23 |
| 09/07 | 09/07 | ANGERSTEIN'S | WILMINGTON | DE | 58.40 |
| 09/07 | 09/07 | STEVE SWYKA AUTO SPECI | WILMINGTON | DE | 693.99 |
| 09/08 | 09/08 | AMZ*Amazon Payments | AMAZON.COM | WA | 9.24 |
| **Total Standard Purch** | | | | | **$8,209.95** |

FRAUD — (handwritten, pointing to PLANPLUS line)

FRAUD — (handwritten, pointing to PEP UP lines)

Mar (handwritten notes at right)

## Cash Advances

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days In Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.240% | .03353%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 12.240% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 30 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total *FINANCE CHARGE* = **$0.00**

## AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................... $0.00

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| | 09/20 | PAYMENT THANK YOU | 8,209.95CR |
| **Total Payments and Adjustments** | | | **$8,209.95CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases................................................................. | 9,293.14 |
| Cash Advances and Checks................................................ | 0.00 |
| Finance Charges......................................................... | 0.00 |
| **Total MasterCard Activity** | **$9,293.14** |

## Purchases

| | |
|---|---|
| Total MasterCard Purchases........................................ | **$9,293.14** |

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 09/08 | 09/10 | AMOCO OIL    08128993 | GREENVILLE | DE | 21.40 |
| 09/09 | 09/10 | EMERITA.COM | PORTLAND | OR | 43.98 |
| 09/09 | 09/10 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 18.39 |
| 09/09 | 09/10 | PAT'S PIZZERIA | HOCKESSIN | DE | 15.65 |
| 09/10 | 09/10 | UTRECHT ART SUPPLIES H | PHILADELPHIA | PA | 66.95 |
| 09/10 | 09/10 | HARVEST MARKET | HOCKESSIN | DE | 227.67 |
| 09/10 | 09/10 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 13.55 |
| 09/13 | 09/13 | USPS 3379300507 | WILMINGTON | DE | 3.85 |
| 09/13 | 09/13 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 09/13 | 09/13 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 156.76 |
| 09/13 | 09/13 | PROGRESSIVE INS | 800-888-7764 | OH | 1,064.00 |
| 09/14 | 09/14 | AMZ*SUPERSTORE | AMAZON.COM | WA | 27.50 |
| 09/14 | 09/14 | HARVEST MARKET | HOCKESSIN | DE | 227.97 |
| 09/14 | 09/14 | SCOTT TRUE VALUE | HOCKESSIN | DE | 45.62 |
| 09/14 | 09/14 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 65.37 |
| 09/14 | 09/14 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 333.13 |
| 09/15 | 09/15 | HARVEST MARKET | HOCKESSIN | DE | 71.98 |
| 09/15 | 09/15 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 176.00 |
| 09/15 | 09/15 | CONCORD PET FOODS & SU | HOCKESSIN | DE | 241.97 |
| 09/15 | 09/15 | GEORGE H BURNS INC | WILMINGTON | DE | 1,924.00 |
| 09/15 | 09/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 09/15 | 09/15 | AMOCO OIL    08128993 | GREENVILLE | DE | 27.22 |
| 09/17 | 09/17 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 6.31 |
| 09/17 | 09/17 | SEVEN CUPS | 5208814072 | AZ | 86.35 |
| 09/17 | 09/17 | SEVEN CUPS | 5208814072 | AZ | 86.35 |
| 09/18 | 09/18 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.31 |
| 09/20 | 09/20 | THE WINE AND SPIRIT CO | GREENVILLE | DE | 14.31 |
| 09/20 | 09/20 | A & A LUMBER SUPPLY CO | AVONDALE | PA | 35.74 |
| 09/20 | 09/20 | HARVEST MARKET | HOCKESSIN | DE | 190.52 |
| 09/20 | 09/20 | VITAMIN RESEARCH PRODU | CARSON CITY | NV | 485.12 |
| 09/21 | 09/21 | GWP*WAYSIDE GARDENS | 8008451124 | SC | 58.90 |
| 09/22 | 09/22 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 09/22 | 09/22 | SUS*PSYCHOLOGY TODAY | 8002348361 | CO | 34.97 |
| 09/22 | 09/22 | HARVEST MARKET | HOCKESSIN | DE | 162.41 |
| 09/22 | 09/22 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 58.49 |
| 09/22 | 09/22 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 26.33 |
| 09/23 | 09/23 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 7.54 |
| 09/23 | 09/23 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 41.98 |
| 09/23 | 09/23 | DALES SHOETIQUE | GREENVILLE | DE | 198.00 |
| 09/24 | 09/24 | B. WILK FABRICS, IN | PHILADELPHIA | PA | 22.47 |
| 09/24 | 09/24 | HARVEST MARKET | HOCKESSIN | DE | 249.55 |
| 09/24 | 09/24 | B. WILK FABRICS, IN | PHILADELPHIA | PA | 40.55 |
| 09/25 | 09/25 | UTRECHT ART SUPPLIES H | PHILADELPHIA | PA | 6.30 |
| 09/26 | 09/26 | LIFE ENHANCEMENT PRODU | PETALUMA | CA | 50.45 |
| 09/26 | 09/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 14.70 |
| 09/27 | 09/27 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 09/28 | 09/28 | BELLS SUPPLY COMPANY I | NEWARK | DE | 58.66 |
| 09/28 | 09/28 | TOTAL WINE AND MORE WI | WILMINGTON | DE | 79.69 |
| 09/28 | 09/28 | HARVEST MARKET | HOCKESSIN | DE | 195.09 |
| 09/28 | 09/28 | PEP UP | GEORGETOWN | DE | 500.00 |
| 09/28 | 09/28 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |

FRAUD — (next to GEORGE H BURNS INC line)

FRAUD — (next to PEP UP line)

| 09/28 | 09/28 | SCOTT TRUE VALUE | HOCKESSIN | DE | 57.48 |
| 09/28 | 09/28 | SHELL OIL 91002614193 | NEW CASTLE | DE | 30.19 |
| 09/28 | 09/28 | PLANPLUS          OCT | 800-527-7557 | TX | 9.25 |
| 09/30 | 09/30 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 29.76 |
| 10/01 | 10/01 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 50.72 |
| 10/01 | 10/01 | HARVEST MARKET | HOCKESSIN | DE | 150.51 |
| 10/01 | 10/01 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 11.90 |
| 10/01 | 10/01 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 70.20 |
| 10/01 | 10/01 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 177.45 |
| 10/04 | 10/04 | HARVEST MARKET | HOCKESSIN | DE | 19.63 |
| 10/04 | 10/04 | JP ANIMAL SUPPLY | COLORA | MD | 170.30 |
| 10/06 | 10/06 | HARVEST MARKET | HOCKESSIN | DE | 145.63 |
| 10/06 | 10/06 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 10.10 |
| 10/06 | 10/06 | SHELL OIL 91002614193 | NEW CASTLE | DE | 31.19 |
| 10/09 | 10/09 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 6.50 |
| 10/09 | 10/09 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 61.11 |
| 10/09 | 10/09 | HARVEST MARKET | HOCKESSIN | DE | 105.52 |

FRAUD

Total Standard Purch    $9,293.14

## Cash Advances

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

## Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | | |
| Standard Purch | 12.490% | .03422%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 12.490% |
| CASH ADVANCES | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total   FINANCE CHARGE   =   $0.00

## AT&T Services Summary

AT&T Universal Calling Card Calls.......................................................................................... $0.00

COLEMAN HOMSEY
Account 5491 1303 7697 9787
October 11 - November 8, 2004

**AT&T** Universal Card

Page 3 of 5

NNNN*NNNN*NNNN*NNNN*
21413313003762000Z

## Payments and Adjustments

| Trans | Post | Description | Amount |
|---|---|---|---|
| | 10/28 | PAYMENT THANK YOU | 9,293.14CR |
| **Total Payments and Adjustments** | | | **$9,293.14CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.................................................................... | 6,882.55 |
| Cash Advances and Checks........................................... | 0.00 |
| Finance Charges............................................................ | 0.00 |
| **Total MasterCard Activity**.......................................... | **$6,882.55** |

## Purchases

Total MasterCard Purchases.............................................. $6,882.55

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 10/09 | 10/12 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 83.13 |
| 10/11 | 10/12 | HARVEST MARKET | HOCKESSIN | DE | 15.98 |
| 10/11 | 10/12 | CAPRIOTTI'S | HOCKESSIN | DE | 22.25 |
| 10/11 | 10/12 | SCOTT TRUE VALUE | HOCKESSIN | DE | 26.07 |
| 10/11 | 10/12 | SUNDANCE CATLG | 8004222770 | UT | 189.95 |
| 10/13 | 10/13 | HARVEST MARKET | HOCKESSIN | DE | 508.09 |
| 10/13 | 10/13 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 8.00 |
| FRAUD → 10/13 | 10/13 | SHELL OIL 91002614193 | NEW CASTLE | DE | 23.60 Mai |
| 10/14 | 10/14 | PATHMARK #5  00005SBF | CHELTENHAM | PA | 15.38 |
| 10/14 | 10/14 | VITAMIN RESEARCH PRODU | TEL8008772447 | NV | 81.80 |
| 10/15 | 10/15 | HARVEST MARKET | HOCKESSIN | DE | 112.67 |
| 10/15 | 10/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 10/16 | 10/16 | WWW.ANTIAGING | SYSTEMS.COM | GBR | 550.85 |
|  10/18 | 10/18 | STI*SOUNDS TRUE | 800-333-9185 | CO | 24.90 |
| 10/18 | 10/18 | HARVEST MARKET | HOCKESSIN | DE | 110.12 |
| 10/18 | 10/18 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 8.99 |
| 10/18 | 10/18 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 301.43 |
| 10/19 | 10/19 | HARVEST MARKET | HOCKESSIN | DE | 53.43 |
| 10/19 | 10/19 | HAPPY HARRY'S #10 | WILMINGTON | DE | 116.98 |
| 10/20 | 10/20 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | 492.68  NEW ZEALAND DOLLA = | | | $348.69 |
| 10/20 | 10/20 | HARVEST MARKET | HOCKESSIN | DE | 25.96 |
| 10/20 | 10/20 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 135.00 |
| 10/20 | 10/20 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 16.55 |
| 10/20 | 10/20 | AMOCO OIL  08128993 | GREENVILLE | DE | 27.33 |
| 10/21 | 10/21 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 10/21 | 10/21 | DELAWARE SOLID WASTE A | DOVER | DE | 36.00 |
| 10/22 | 10/22 | SUNOCO | HOCKESSIN | DE | 35.05 |
| 10/23 | 10/23 | HEALTH FREEDOM NUTRITI | SANTA ROSA | CA | 184.56 |
| 10/25 | 10/25 | HARVEST MARKET | HOCKESSIN | DE | 775.38 |
| 10/25 | 10/25 | SCOTT TRUE VALUE | HOCKESSIN | DE | 18.22 |
| 10/25 | 10/25 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 10/25 | 10/25 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 30.43 |
| 10/25 | 10/25 | HIGHLAND HARDWARE SVST | ATLANTA | GA | 85.96 |
| 10/26 | 10/26 | HARVEST MARKET | HOCKESSIN | DE | 774.25 |
| 10/26 | 10/26 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 130.00 |
| FRAUD → 10/26 | 10/26 | PEP UP | GEORGETOWN | DE | 500.00 Mai |
| 10/26 | 10/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.60 |
| 10/28 | 10/28 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 37.80 |
| 10/28 | 10/28 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 14.26 |
| 10/28 | 10/28 | ORGANIC UNLIMITED | TEL6105932995 | PA | 86.84 |
| 10/28 | 10/28 | LINNETT S GULF | PHILADELPHIA | PA | 754.55 |
| 10/28 | 10/28 | PLANPLUS  NOV | 800-527-7557 | TX | 9.25 |
| 10/29 | 10/29 | AMZ*SUPERSTORE | AMAZON.COM | WA | 59.95 |
| 10/29 | 10/29 | HARVEST MARKET | HOCKESSIN | DE | 68.98 |
| 10/29 | 10/29 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 240.00 |
| 11/01 | 11/01 | SCOTT TRUE VALUE | HOCKESSIN | DE | 10.77 |
| 11/01 | 11/01 | HARVEST MARKET | HOCKESSIN | DE | 84.15 |
| 11/01 | 11/01 | CONCORD PET FOODS #4 | HOCKESSIN | DE | 225.52 |
| 11/02 | 11/02 | HARVEST MARKET | HOCKESSIN | DE | 174.96 |
| 11/02 | 11/02 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |



AT&T Universal Card

Acct#   4b1 1303 7007 8787
Dates   1 - November 8, 2004

| | | | | | |
|---|---|---|---|---|---:|
| 11/03 | 11/03 | SCOTT TRUE VALUE | HOCKESSIN | DE | 16.19 |
| 11/03 | 11/03 | SCOTT TRUE VALUE | HOCKESSIN | DE | 19.87 |
| 11/03 | 11/03 | HARVEST MARKET | HOCKESSIN | DE | 50.71 |
| 11/03 | 11/03 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 14.70 |
| 11/03 | 11/03 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 28.80 |
| 11/04 | 11/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 48.91 |
| 11/06 | 11/06 | HARVEST MARKET | HOCKESSIN | DE | 9.00 |
| 11/06 | 11/06 | WAWA INC # 842 | HOCKESSIN | DE | 29.09 |
| 11/06 | 11/06 | HARVEST MARKET | HOCKESSIN | DE | 83.54 |
| 11/07 | 11/07 | SUNOCO | HOCKESSIN | DE | 26.19 |
| 11/07 | 11/07 | VIDEO SHOWPLACE - | HOCKESSIN | DE | 52.97 |
| 11/07 | 11/07 | PATHMARK #5  0000558F | WILMINGTON | DE | 91.99 |

**Total Standard Purch** $6,882.55

---

### Cash Advances

Cash Advance Limit............................. $4,400.00*   *This represents a portion of your total credit line.

---

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | _ANNUAL PERCENTAGE RATE_ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.740% | .03490%(D) | x | 28 | x | $0.00 | = | $0.00 | + | $0.00 | 12.740% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 28 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total **_FINANCE CHARGE_**   =   **$0.00**

---

### AT&T Services Summary

AT&T Universal Calling Card Calls................................................................................................................ $0.00

### Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| | 11/18 | PAYMENT THANK YOU | 6,882.55CR |
| **Total Payments and Adjustments** | | | **$6,882.55CR** |

### AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases................................................................ | 8,613.81 |
| Cash Advances and Checks......................................... | 0.00 |
| Finance Charges........................................................ | 0.00 |
| **Total MasterCard Activity........................................** | **$8,613.81** |

### Purchases

Total MasterCard Purchases............................................. $8,613.81

#### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|---|---|--------|
| 11/05 | 11/09 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 52.46 |
| 11/07 | 11/09 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 143.92 |
| 11/08 | 11/09 | SCOTT TRUE VALUE | HOCKESSIN | DE | 23.48 |
| 11/08 | 11/09 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 27.46 |
| 11/09 | 11/09 | WAWA INC # 842 | HOCKESSIN | DE | 3.59 |
| 11/09 | 11/09 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 162.82 |
| 11/10 | 11/10 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/10 | 11/10 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/10 | 11/10 | HARVEST MARKET | HOCKESSIN | DE | 187.15 |
| 11/10 | 11/10 | SHELL OIL 91002614193 | NEW CASTLE | DE | 5.00 |
| 11/10 | 11/10 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 15.45 |
| 11/10 | 11/10 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 16.80 |
| 11/10 | 11/10 | BORDERS BOOKS 01001379 | WILMINGTON | DE | 57.94 |
| 11/10 | 11/10 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 183.82 |
| 11/11 | 11/11 | PEP UP | GEORGETOWN | DE | 500.00 |
| 11/12 | 11/12 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 11/12 | 11/12 | CENTREVILLE VET HOSPIT | WILMINGTON | DE | 189.00 |
| 11/12 | 11/12 | SAVEWAY COMPOUNDING PH | NEWARK | DE | 70.00 |
| 11/13 | 11/13 | PAYPAL *LESKOCARELL | 402 935 7733 | CA | 40.95 |
| 11/13 | 11/13 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 44.86 |
| 11/13 | 11/13 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 119.51 |
| 11/15 | 11/15 | SCOTT TRUE VALUE | HOCKESSIN | DE | 17.98 |
| 11/15 | 11/15 | MAILBOXES ETC. | HOCKESSIN | DE | 19.41 |
| 11/15 | 11/15 | HARVEST MARKET | HOCKESSIN | DE | 135.44 |
| 11/15 | 11/15 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 20.37 |
| 11/15 | 11/15 | TEXACO INC 91002614184 | HOCKESSIN | DE | 30.67 |
| 11/15 | 11/15 | ORGANIC UNLIMITED | TEL6105932995 | PA | 143.00 |
| 11/16 | 11/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 16.15 |
| 11/16 | 11/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 24.70 |
| 11/16 | 11/16 | HARVEST MARKET | HOCKESSIN | DE | 135.69 |
| 11/16 | 11/16 | ALEXANDERS LAWN & GARD | NEWARK | DE | 7.99 |
| 11/16 | 11/16 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 13.85 |
| 11/16 | 11/16 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 11/18 | 11/18 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 150.00 |
| 11/18 | 11/18 | THE HOME DEPOT 4109 | PHILADELPHIA | PA | 126.14 |
| 11/20 | 11/20 | HARVEST MARKET | HOCKESSIN | DE | 138.98 |
| 11/22 | 11/22 | HOCKESSIN WINE AND SPI | HOCKESSIN | DE | 35.96 |
| 11/22 | 11/22 | LOGEES GREENHOUSES | DANIELSON | CT | 49.79 |
| 11/22 | 11/22 | HARVEST MARKET | HOCKESSIN | DE | 138.78 |
| 11/22 | 11/22 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 26.83 |
| 11/22 | 11/22 | HTY HRTS NUCELL KINOIX | SCOTTSDALE | AZ | 43.41 |
| 11/23 | 11/23 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 11/23 | 11/23 | JANSSEN'S MARKET INSJA | GREENVILLE | DE | 38.28 |
| 11/23 | 11/23 | HARVEST MARKET | HOCKESSIN | DE | 119.03 |
| 11/23 | 11/23 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 9.99 |
| 11/23 | 11/23 | JP ANIMAL SUPPLY | COLORA | MD | 85.90 |
| 11/23 | 11/23 | BOSE CORP | 800-3674008 | MA | 97.00 |
| 11/24 | 11/24 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 153.99 |
| 11/24 | 11/24 | THE VITAMIN SHOPPE | WILMINGTON | DE | 187.18 |
| 11/24 | 11/24 | SEARS ROEBUCK 1853 | WILMINGTON | DE | 228.91 |
| 11/25 | 11/25 | MINDWARE | ROSEVILLE | MN | 98.75 |

| 11/26 | 11/26 | HARVEST MARKET | HOCKESSIN | DE | 18.44 |
| 11/26 | 11/26 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 24.79 |
| 11/27 | 11/27 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.20 |
| 11/27 | 11/27 | HARVEST MARKET | HOCKESSIN | DE | 159.13 |
| 11/28 | 11/28 | APPLE COMPUTER  800-676-2775 | | TX | 169.00 |
| 11/28 | 11/28 | TEXACO INC 91002614175 | WILMINGTON | DE | 28.33 |
| 11/28 | 11/28 | BORDERS BOOKS 01000801 | NEWARK | DE | 67.00 |
| 11/29 | 11/29 | LIFE ENHANCEMENT PROD | PETALUMA | CA | 197.78 |
| 11/30 | 11/30 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 |
| 11/30 | 11/30 | HARVEST MARKET | HOCKESSIN | DE | 77.31 |
| 11/30 | 11/30 | HARVEST MARKET | HOCKESSIN | DE | 96.23 |
| 11/30 | 11/30 | PAYPAL *PURE HOODIA  402 935 7733 | | CA | 159.80 |
| 11/30 | 11/30 | LIFE EXTENSION FDTN  800-678-8989 | | FL | 325.14 |
| 11/30 | 11/30 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 128.44 |
| 11/30 | 11/30 | PLANPLUS      DEC  800-527-7557 | | TX | 9.25 |
| 12/01 | 12/01 | COMCAST OF WILMINGTON  800-COMCAST | | PA | 373.90 |
| 12/01 | 12/01 | PEP UP | GEORGETOWN | DE | 500.00 |
| 12/01 | 12/01 | AMOCO OIL   08128993 | GREENVILLE | DE | 20.80 |
| 12/01 | 12/01 | AMNESTY INTERNATIONAL | NEW YORK | NY | 25.00 |
| 12/01 | 12/01 | HIGHLAND HARDWARE SVST | ATLANTA | GA | 301.96 |
| 12/02 | 12/02 | EVERYTHING RUBBERMAID | WOOSTER | OH | 35.00 |
| 12/03 | 12/03 | AMZ*SUPERSTORE | AMAZON.COM | WA | 54.80 |
| 12/03 | 12/03 | HARVEST MARKET | HOCKESSIN | DE | 191.56 |
| 12/03 | 12/03 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 9.20 |
| 12/03 | 12/03 | PLANNED PARENTHOOD-DMP  212-2614301 | | NY | 25.00 |
| 12/03 | 12/03 | SAVEWAY COMPOUNDING PH | NEWARK | DE | 205.00 |
| 12/03 | 12/03 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 5.26 |
| 12/04 | 12/04 | INTERNET SERVICES 888-  610-6929205 | | PA | 9.95 |
| 12/04 | 12/04 | KAG*    INFO.KAGI.COM 510-420-5858 | | CA | 20.00 |
| 12/05 | 12/05 | MINDWARE | ROSEVILLE | MN | 21.95 |
| 12/06 | 12/06 | GREENVILLE WINE AN | GREENVILLE | DE | 59.70 |
| 12/06 | 12/06 | HARVEST MARKET | HOCKESSIN | DE | 184.16 |
| 12/06 | 12/06 | HAPPY HARRY'S INC #25 | GREENVILLE | DE | 38.70 |
| 12/07 | 12/07 | HARVEST MARKET | HOCKESSIN | DE | 35.78 |
| 12/07 | 12/07 | CONCORD PET FOODS #4 | HOCKESSIN | DE | 39.99 |
| 12/07 | 12/07 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 23.27 |
| 12/08 | 12/08 | LIFE EXTENSION FDTN  800-678-8989 | | FL | 97.20 |

**FRAUD** (handwritten annotation)

**Total Standard Purch**                                          **$8,613.81**

---

### Cash Advances

Cash Advance Limit............................ $4,400.00*   *This represents a portion of your total credit line.

---

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 12.990% | .03559%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 12.990% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 19.990% | .05477%(D) | x | 31 | x | $0.00 | = | $0.00 | + | $0.00 | 19.990% |

Total  *FINANCE CHARGE*  =  **$0.00**

---

### AT&T Services Summary

AT&T Universal Calling Card Calls.......................................................................................... $0.00

## Payments and Adjustments

| Trans | Post | Description | | Amount |
|-------|------|-------------|--|--------|
| | 12/22 | PAYMENT THANK YOU | | 8,613.81CR |
| **Total Payments and Adjustments** | | | | **$8,613.81CR** |

## AT&T Universal MasterCard Activity

| | |
|--|--|
| Purchases.................................................................... | 13,465.72 |
| Cash Advances and Checks................................................ | 0.00 |
| Finance Charges............................................................. | 0.00 |
| **Total MasterCard Activity.............................................** | **$13,465.72** |

## Purchases

Total MasterCard Purchases........................................ **$13,465.72**

### Standard Purch

| Trans | Post | Description | | | Amount |
|-------|------|-------------|--|--|--------|
| 12/08 | 12/10 | LONGEVITY PLUS | PAYSON | AZ | 52.07 |
| 12/09 | 12/10 | HARVEST MARKET | HOCKESSIN | DE | 106.46 |
| 12/09 | 12/10 | APPLE COMPUTER | 800-676-2775 | TX | 1,723.00 |
| 12/09 | 12/10 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 54.18 |
| 12/11 | 12/10 | APPLE COMPUTER | 800-676-2775 | TX | 37.00 |
| 12/12 | 12/12 | SOHO PIZZA | PHILA | PA | 2.24 |
| 12/12 | 12/12 | SHELL OIL 91002614193 | NEW CASTLE | DE | 4.00 |
| 12/12 | 12/12 | SHELL OIL 91002614193 | NEW CASTLE | DE | 32.13 |
| 12/13 | 12/13 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | 492.68 NEW ZEALAND DOLLA = | | | $357.98 |
| 12/13 | 12/13 | HARVEST MARKET | HOCKESSIN | DE | 106.32 |
| 12/13 | 12/13 | CUMBERLAND 91224121 | WILMINGTON | DE | 5.27 |
| 12/13 | 12/13 | AMOCO OIL 08128993 | GREENVILLE | DE | 25.42 |
| 12/14 | 12/14 | APPLE TREE PUBLISHING | FERNDALE | WA | 17.87 |
| 12/14 | 12/14 | PAYPAL *HUMBOLDTFIL | 4029357733 | CA | 158.95 |
| 12/14 | 12/14 | HARVEST MARKET | HOCKESSIN | DE | 247.47 |
| 12/14 | 12/14 | TEA*TEACHING CO CATALO | 800-832-2412 | VA | 274.90 |
| 12/14 | 12/14 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 16.92 |
| 12/14 | 12/14 | GATEWAY GARDEN CENTER | HOCKESSIN | DE | 106.15 |
| 12/14 | 12/14 | ORGANIC UNLIMITED | TEL6105932995 | PA | 141.90 |
| 12/15 | 12/15 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | MED 20.00 R |
| 12/15 | 12/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 12/16 | 12/16 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 24.61 |
| 12/17 | 12/17 | HARVEST MARKET | HOCKESSIN | DE | 435.19 |
| 12/17 | 12/17 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 23.55 |
| 12/18 | 12/18 | GENERATION TEA | 845-3526257 | NY | 123.95 |
| 12/20 | 12/20 | HARVEST MARKET | HOCKESSIN | DE | 17.84 |
| 12/20 | 12/20 | HARVEST MARKET | HOCKESSIN | DE | 150.52 |
| 12/20 | 12/20 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 17.64 |
| 12/20 | 12/20 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | MED 20.00 R |
| 12/20 | 12/20 | WCS #1 | GREENVILLE | DE | 178.00 |
| 12/21 | 12/21 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 12/21 | 12/21 | SUNOCO | HOCKESSIN | DE | 32.00 |
| 12/21 | 12/21 | THE SCIENCE FAIR INC | NEWARK | DE | 204.90 |
| 12/22 | 12/22 | HARVEST MARKET | HOCKESSIN | DE | 43.90 |
| 12/22 | 12/22 | HARVEST MARKET | HOCKESSIN | DE | 96.75 |
| 12/22 | 12/22 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 10.75 |
| 12/23 | 12/23 | BLOOD BANK OF DELAWARE | 302-737-8405 | DE | 10.00 R |
| 12/23 | 12/23 | HARVEST MARKET | HOCKESSIN | DE | MED 106.62 |
| 12/23 | 12/23 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 20.00 R |
| 12/23 | 12/23 | LOWE'S #622 | WILMINGTON | DE | 81.40 |
| 12/23 | 12/23 | C B JOE TV & APPLIANCE | NEW CASTLE | DE | 270.85 |
| 12/24 | 12/24 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 25.65 |
| 12/24 | 12/24 | TOTAL WINE AND MORE WI | WILMINGTON | DE | 97.67 |
| 12/24 | 12/24 | EXXONMOBIL83 04729679 | HOCKESSI | DE | 12.38 |
| 12/27 | 12/27 | HARVEST MARKET | HOCKESSIN | DE | 24.63 |
| 12/27 | 12/27 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 463.52 |
| 12/28 | 12/28 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 12/28 | 12/28 | EXXONMOBIL75 04764528 | PHILADEL | PA | 18.06 |
| 12/28 | 12/28 | PLANPLUS JAN | 800-527-7557 | TX | 9.25 |
| 12/29 | 12/29 | PATHMARK #5 0000558F | PHILADELPHIA | PA | 62.28 |

| 12/29 | 12/29 | HERRINGTON CATALOG    8009032878 | NH | 145.85 |
|---|---|---|---|---|
| 12/29 | 12/29 | EXXONMOBIL83  04729679 HOCKESSI | DE | 14.75 |
| 12/29 | 12/29 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 35.53 |
| 12/29 | 12/29 | AC MOORE ARTS&CRAFT  8 WILMINGTON | DE | 119.09 |
| 12/29 | 12/29 | RADIO SHACK  00121210 WILMINGTON | DE | 123.97 |
| 12/30 | 12/30 | DELAWARE CADILLAC BODY WILMINGTON | DE | 3,038.00 |
| 12/31 | 12/31 | HARVEST MARKET      HOCKESSIN | DE | 106.74 |
| 12/31 | 12/31 | UTRECHT ART SUPPLIES # PHILADELPHIA | PA | 170.33 |
| 12/31 | 12/31 | BARNES & NOBLE #2850  PHILADELPHIA | PA | 21.38 |
| 01/02 | 01/02 | AIRPORT NEWS AND T    NEW CASTLE | DE | 14.48 |
| 01/02 | 01/02 | INTERNET SERVICES 888- 610-6929205 | PA | 9.95 |
| 01/02 | 01/02 | EXXONMOBIL83  04730354 WILMINGT | DE | 28.24 |
| 01/02 | 01/02 | THE HOME DEPOT #1605  NEW CASTLE | DE | 37.70 |
| 01/02 | 01/02 | DADDY S TOOL STORE    NEW CASTLE | DE | 68.00 |
| 01/03 | 01/03 | HARVEST MARKET      HOCKESSIN | DE | 116.88 |
| 01/03 | 01/03 | EXXONMOBIL83  04729679 HOCKESSI | DE | 14.35 |
| 01/03 | 01/03 | BORDERS BOOKS 01000801 NEWARK | DE | 53.41 |
| 01/03 | 01/03 | DAVIS BIOTECH RESEARCH 770-456-5170 | AK | 124.80 |
| 01/04 | 01/04 | HARVEST MARKET      HOCKESSIN | DE | 20.86 |
| 01/04 | 01/04 | BOOKS AND TOBACCO    HOCKESSIN | DE | 23.47 |
| 01/04 | 01/04 | CONCORD PET FOODS #4  HOCKESSIN | DE | 138.56 |
| 01/04 | 01/04 | HARVEST MARKET      HOCKESSIN | DE | 362.16 |
| 01/04 | 01/04 | EXXONMOBIL83  04729679 HOCKESSI | DE | 8.75 |
| 01/04 | 01/04 | EXXONMOBIL83  04729679 HOCKESSI | DE | 15.83 |
| 01/04 | 01/04 | KMART     00038737 WILMINGTON | DE | 76.61 |
| 01/05 | 01/05 | VITAMIN RESEARCH PRODU TEL8008772447 | NV | 1,088.87 |
| 01/06 | 01/06 | SAVEWAY COMPOUNDING PH NEWARK | DE | 150.00 |
| 01/07 | 01/07 | LIFE EXTENSION FDTN   800-678-8989 | FL | 17.15 |
| 01/07 | 01/07 | WHOLE FOODS MARKET S1A PHILADELPHIA | PA | 40.45 |
| 01/07 | 01/07 | MICHELE BRODER DMD    WILMINGTON | DE | 201.00 |
| 01/08 | 01/08 | NEW YORK TIMES DIGITAL 646-698-8249 | NY | 2.95 |
| 01/08 | 01/08 | WWW.ANTIAGING      SYSTEMS.COM | GBR | 417.95 |
|  |  | **Total Standard Purch** |  | **$13,465.72** |

---

## Cash Advances

Cash Advance Limit............................ $4,400.00*  *This represents a portion of your total credit line.

---

### Finance Charge Information

|  | Nominal APR | Periodic Rate | | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** |  |  |  |  |  |  |  |  |  |  |  |
| Standard Purch | 13.240% | .03627%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 13.240% |
| **CASH ADVANCES** |  |  |  |  |  |  |  |  |  |  |  |
| Standard Adv | 20.240% | .05545%(D) | x | 32 | x | $0.00 | = | $0.00 | + | $0.00 | 20.240% |

Total  *FINANCE CHARGE*  =  **$0.00**

---

### AT&T Services Summary

AT&T Universal Calling Card Calls.................................................................................................. $0.00

## Payments and Adjustments

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
|  | 01/24 | PAYMENT THANK YOU | 13,465.72CR |
| **Total Payments and Adjustments** | | | **$13,465.72CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases............................................................................................... | 13,466.20 |
| Cash Advances and Checks....................................................................... | 0.00 |
| Finance Charges........................................................................................ | 0.00 |
| **Total MasterCard Activity.......................................................................** | **$13,466.20** |

## Purchases

Total MasterCard Purchases........................................ $13,466.20

| Standard Purch

| Trans | Post | Description | Amount |
|-------|------|-------------|--------|
| 01/09 | 01/11 | SHELL OIL  91002614193 NEW CASTLE   DE | 19.92 |
| 01/10 | 01/11 | ACME MARKETS  7808 S1T WILMINGTON   DE | 71.17 |
| 01/10 | 01/11 | LIFE ENHANCEMENT PRODU PETALUMA    CA | 127.37 |
| 01/10 | 01/11 | HARVEST MARKET       HOCKESSIN     DE | 166.86 |
| 01/10 | 01/11 | SUNOCO               HOCKESSIN     DE | 13.75 |
| 01/10 | 01/11 | CROMWELL S TAVERN    GREENVILLE    DE | 41.85 |
| 01/10 | 01/11 | VALLEY CHIROPRACTIC CE HOCKESSIN   DE | MED 180.00 ®|
| 01/11 | 01/11 | STEVE SWYKA AUTO SPECL WILMINGTON  DE | 33.17 |
| 01/11 | 01/11 | BORDERS BOOKS 01001379 WILMINGTON  DE | 58.89 |
| 01/12 | 01/12 | USPS 3379300507     WILMINGTON    DE | 3.95 |
| 01/12 | 01/12 | HARVEST MARKET      HOCKESSIN     DE | 124.61 |
| 01/12 | 01/12 | EXXONMOBIL83  04729679 HOCKESSI   DE | 18.22 |
| 01/13 | 01/13 | PARK TICKETS 950814   215 561 3636 PA | 35.00 |
| 01/13 | 01/13 | ATHENA INST.-600 OF 00 800-000000 PA | 197.00 |
| 01/13 | 01/13 | TAYLOR OIL & PROPANE I KENNETT SQUAR PA | 415.88 |
| 01/13 | 01/13 | MARSHALLS #0171     WILMINGTON    DE | 45.99 |
| 01/14 | 01/14 | CHEF CHARIN CUISINE   BALA CYNWYD  PA | 25.20 |
| 01/14 | 01/14 | HARVEST MARKET       HOCKESSIN    DE | 143.88 |
| 01/14 | 01/14 | EYETOPIA            GREENVILLE    DE | W MED 607.00 ®|
| 01/14 | 01/14 | SUNOCO              HOCKESSIN     DE | 19.10 |
| 01/14 | 01/14 | HAPPY HARRY'S #1    WILMINGTON    DE | 104.52 |
| 01/15 | 01/15 | CONCORD PET FOODS #7 WILMINGTON   DE | 38.97 |
| 01/15 | 01/15 | WHOLE FOODS MARKET S1A PHILADELPHIA PA | 41.02 |
| 01/15 | 01/15 | MARSHALLS #0171     WILMINGTON    DE | 65.94 |
| 01/15 | 01/15 | TAYLOR OIL & PROPANE I KENNETT SQUAR PA | 554.00 |
| 01/16 | 01/16 | UTRECHT ART SUPPLIES # PHILADELPHIA PA | 41.43 |
| 01/16 | 01/16 | SHELL OIL  91002614193 NEW CASTLE DE | 7.35 |
| 01/16 | 01/16 | TRADER JOE'S #00006SM2 WILMINGTON DE | 18.99 |
| 01/16 | 01/16 | THE HOME DEPOT 1602  CLAYMOUNT    DE | 23.64 |
| 01/16 | 01/16 | SHELL OIL  91002614193 NEW CASTLE DE | 30.08 |
| 01/17 | 01/17 | HARVEST MARKET      HOCKESSIN     DE | 175.91 |
| 01/17 | 01/17 | HAPPY HARRY'S INC #25 GREENVILLE  DE | 38.70 |
| 01/17 | 01/17 | VALLEY CHIROPRACTIC CE HOCKESSIN  DE | MED 40.00 ✓|
| 01/18 | 01/18 | WAWA INC # 842      HOCKESSIN     DE | 4.26 |
| 01/19 | 01/19 | AMZ*Amazon Payments  AMAZON.COM   WA | 21.44 |
| 01/19 | 01/19 | SUNOCO              WILMINGTON    DE | 22.65 |
| 01/19 | 01/19 | GREENVILLE WINE AN   GREENVILLE   DE | 25.40 |
| 01/19 | 01/19 | ENTERPRISE RENT-A-CAR WILMINGTON  DE | 793.47 |
| 01/19 | 01/19 | EXXONMOBIL83  04730354 WILMINGT   DE | 29.09 |
| 01/19 | 01/19 | ORGANIC UNLIMITED    TEL6105932995 PA | 156.79 |
| 01/19 | 01/19 | STEVE SWYKA AUTO SPECL WILMINGTON DE | 584.98 |
| 01/19 | 01/19 | CROMWELL S TAVERN    GREENVILLE   DE | 23.45 |
| 01/20 | 01/20 | MANHATTEN BAGELS     WILMINGTON   DE | 7.49 |
| 01/20 | 01/20 | PEOPLE FOR THE AMERICA WASHINGTON DC | 10.00 |
| 01/20 | 01/20 | AMZ*SUPERSTORE      AMAZON.COM    WA | 15.52 |
| 01/20 | 01/20 | AMZ*SUPERSTORE      AMAZON.COM    WA | 27.99 |
| 01/20 | 01/20 | AMZ*SUPERSTORE      AMAZON.COM    WA | 64.59 |
| 01/20 | 01/20 | HARVEST MARKET      HOCKESSIN     DE | 115.94 |
| 01/20 | 01/20 | BORDERS BOOKS 01001379 WILMINGTON DE | 16.95 |
| 01/20 | 01/20 | MARSHALLS #0552     WILMINGTON    DE | 39.98 |
| 01/20 | 01/20 | STEVE SWYKA AUTO SPECL WILMINGTON DE | 704.61 |

| 01/21 | 01/21 | HARVEST MARKET | HOCKESSIN | DE | 222.98 |
|---|---|---|---|---|---|
| 01/22 | 01/22 | THE PHEROMONE STORE | PHOENIX | AZ | 33.95 |
| 01/22 | 01/22 | 911HEALTHSHOP.COM | BLOOMINGTON | IN | 154.85 |
| 01/23 | 01/23 | BARNES & NOBLE.COM | 800-843-2665 | NJ | 60.46 |
| 01/23 | 01/23 | WAWA INC # 842 | HOCKESSIN | DE | 9.65 |
| 01/24 | 01/24 | HARVEST MARKET | HOCKESSIN | DE | 22.99 |
| 01/24 | 01/24 | HARVEST MARKET | HOCKESSIN | DE | 206.73 |
| 01/24 | 01/24 | KIMS CAFE | HOCKESSIN | DE | 6.00 |
| 01/24 | 01/24 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 6.35 |
| 01/24 | 01/24 | PAT S PIZZERIA | HOCKESSIN | DE | 6.55 |
| 01/24 | 01/24 | KMART       00038737 | WILMINGTON | DE | 13.81 |
| 01/24 | 01/24 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 30.47 |
| 01/25 | 01/25 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | MED 300.00 |
| 01/25 | 01/25 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 7.95 |
| 01/25 | 01/25 | KAREN OPTICAL CO | WILMINGTON | DE | MED 459.00 |
| 01/26 | 01/26 | G-E WELDING SUPPLY CO | NEW CASTLE | DE | 163.00 |
| 01/26 | 01/26 | PERUVIAN CONNECTION | 913-845-2450 | KS | 172.95 |
| 01/26 | 01/26 | HESS #08502 | NEW CASTLE | DE | 7.52 |
| 01/26 | 01/26 | SALEM CC BOOKSTORE #06 | CARNEYS POINT | NJ | 7.97 |
| 01/26 | 01/26 | FLY J/CFJ 05067 | CARNEYS POINT | NJ | 21.70 |
| 01/27 | 01/27 | HARVEST MARKET | HOCKESSIN | DE | 280.93 |
| 01/28 | 01/28 | MAILBOXES ETC. | HOCKESSIN | DE | 26.28 |
| 01/28 | 01/28 | PLANPLUS      FEB | 800-527-7557 | TX | 9.25 |
| 01/29 | 01/29 | RITE AID STORE 3959 | PHILADELPHIA | PA | 15.05 |
| 01/30 | 01/30 | MENDENHALL SUNOCO | CHADDS FORD | PA | 7.35 |
| 01/30 | 01/30 | SUBWAY # 26736    Q16 | KENNETT SQUAR | PA | 10.68 |
| 01/30 | 01/30 | SUNOCO | CHADDS FORD | PA | 25.38 |
| 01/30 | 01/30 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 38.48 |
| 01/30 | 01/30 | SEARS ROEBUCK    5213 | KENNET SQ | PA | 15.83 |
| 01/30 | 01/30 | PAT S PIZZERIA | HOCKESSIN | DE | 17.25 |
| 01/31 | 01/31 | WAGNER S HARDWARE | GREENVILLE | DE | 47.76 |
| 01/31 | 01/31 | HARVEST MARKET | HOCKESSIN | DE | 133.70 |
| 01/31 | 01/31 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 01/31 | 01/31 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.80 |
| 02/01 | 02/01 | HARVEST MARKET | HOCKESSIN | DE | 277.63 |
| 02/01 | 02/01 | MAILBOXES ETC. | HOCKESSIN | DE | 5.77 |
| 02/01 | 02/01 | TEXACO INC 91002614184 | HOCKESSIN | DE | 6.00 |
| 02/01 | 02/01 | GETTY 08676001 | WILMINGTON | DE | 12.81 |
| 02/01 | 02/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 76.68 |
| 02/01 | 02/01 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 2,917.93 |
| 02/03 | 02/03 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 93.71 |
| 02/03 | 02/03 | ENTERPRISE RENT-A-CAR | WILMINGTON | DE | 275.14 |
| 02/03 | 02/03 | SUNOCO | PHILADELPHIA | PA | 36.63 |
| 02/03 | 02/03 | STEVE SWYKA AUTO SPECL | WILMINGTON | DE | 446.98 |
| 02/04 | 02/04 | AAAS  *SCIENCE MAG | 202-326-6417 | DC | 69.00 |
| 02/04 | 02/04 | HONEY KAMALI | GREENVILLE | DE | 98.00 |
| 02/04 | 02/04 | L BOUTIQUE | GREENVILLE | DE | 119.00 |
| 02/04 | 02/04 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 26.69 |
| 02/05 | 02/05 | RADIO SHACK  00129585 | NEWARK | DE | 79.99 |
| 02/06 | 02/06 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 31.44 |
| 02/07 | 02/07 | HARVEST MARKET | HOCKESSIN | DE | 224.21 |

FRAUD — (handwritten annotation next to 01/28 PLANPLUS line)

**Total Standard Purch**      **$13,466.20**

## ⑥ Cash Advances

Cash Advance Limit.............................. $4,400.00*  *This represents a portion of your total credit line.

### Finance Charge Information

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic FINANCE CHARGE | + | Transaction Fee/FINANCE CHARGE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 13.490% | .03696%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 13.490% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 20.490% | .05614%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 20.490% |

Total  *FINANCE CHARGE*  =  **$0.00**

## Payments and Adjustments

| Trans | Post | Description | | | | Amount |
|---|---|---|---|---|---|---|
| | 02/24 | PAYMENT THANK YOU | | | | 13,466.20CR |
| 02/22 | 02/22 | PLANPLUS | SEP | 800-527-7557 | TX | 55.50CR |
| | | **Total Payments and Adjustments** | | | | **$13,521.70CR** |

## AT&T Universal MasterCard Activity

| | |
|---|---|
| Purchases.......................................................................... | 10,515.16 |
| Cash Advances and Checks.............................................. | 0.00 |
| Finance Charges................................................................ | 0.00 |
| **Total MasterCard Activity.............................................** | **$10,515.16** |

## Purchases

Total MasterCard Purchases........................................ **$10,515.16**

### Standard Purch

| Trans | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 02/05 | 02/09 | LINENS N THINGS 145 | NEWARK | DE | 36.32 |
| 02/07 | 02/09 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 12.15 |
| 02/08 | 02/09 | HARVEST MARKET | HOCKESSIN | DE | 118.95 |
| 02/09 | 02/09 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 8.94 |
| 02/09 | 02/09 | MAILBOXES ETC. | HOCKESSIN | DE | 19.00 |
| 02/09 | 02/09 | HARVEST MARKET | HOCKESSIN | DE | 24.37 |
| 02/09 | 02/09 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 19.19 |
| 02/10 | 02/10 | 3027 LEE'S HARDWARE IN | PHILADELPHIA | PA | 4.80 |
| 02/10 | 02/10 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.19 |
| 02/10 | 02/10 | UTRECHT ART SUPPLIES # | PHILADELPHIA | PA | 38.38 |
| 02/11 | 02/11 | HARVEST MARKET | HOCKESSIN | DE | 198.29 |
| 02/11 | 02/11 | EXXONMOBIL83  04729679 | HOCKESSIN | DE | 22.65 |
| 02/14 | 02/14 | HARVEST MARKET | HOCKESSIN | DE | 17.48 |
| 02/14 | 02/14 | 9TH STREET BOOK SHOP | WILMINGTON | DE | 18.95 |
| 02/14 | 02/14 | HARMONY COMPANY | BLAUVELT | NY | 64.51 |
| 02/14 | 02/14 | HARVEST MARKET | HOCKESSIN | DE | 83.01 |
| 02/14 | 02/14 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 91.50 |
| 02/14 | 02/14 | SUNDANCE CATLG | 8004222770 | UT | 206.95 |
| 02/14 | 02/14 | DENTAL HEALTH ASSOCS P | WILMINGTON | DE | 1,445.00 |
| 02/14 | 02/14 | DELAWARE CADILLAC BODY | WILMINGTON | DE | 3,038.64 |
| 02/14 | 02/14 | 7-ELEVEN 20027 | WILMINGTON | DE | 4.89 |
| 02/14 | 02/14 | TALKIN TURKEY | WILMINGTON | DE | 7.25 |
| 02/14 | 02/14 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 17.50 |
| 02/14 | 02/14 | COASTAL | DEEPWATER | NJ | 18.60 |
| 02/14 | 02/14 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 70.00 |
| 02/15 | 02/15 | EXXONMOBIL83  04757993 | WILMINGT | DE | 27.92 |
| 02/15 | 02/15 | SAHALIE | 8008211286 | OR | 47.85 |
| 02/15 | 02/15 | TAYLOR OIL & PROPANE I | KENNETT SQUAR | PA | 554.00 |
| 02/16 | 02/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 10.78 |
| 02/16 | 02/16 | SCOTT TRUE VALUE | HOCKESSIN | DE | 40.89 |
| 02/16 | 02/16 | HARVEST MARKET | HOCKESSIN | DE | 92.39 |
| 02/16 | 02/16 | ONLINE PHARMACY | NEW ZEALAND | NZL | |
| | | 492.68 | NEW ZEALAND DOLLA = | | $363.21 |
| 02/16 | 02/16 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 11.00 |
| 02/16 | 02/16 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 11.99 |
| 02/16 | 02/16 | VITAMIN RESEARCH PRODU | TEL8008772447 | NV | 395.57 |
| 02/17 | 02/17 | JP ANIMAL SUPPLY | COLORA | MD | 51.75 |
| 02/17 | 02/17 | NM KNIGHT CO INC. | MILLVILLE | NJ | 80.00 |
| 02/18 | 02/18 | VITAMIN RESEARCH PRODU | TEL8008772447 | NV | 148.90 |
| 02/19 | 02/19 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 54.52 |
| 02/19 | 02/19 | LIFE ENHANCEMENT PRODU | PETALUMA | CA | 127.37 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 3.39 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 7.49 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 9.48 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 10.99 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 36.46 |
| 02/20 | 02/20 | AMZ*Amazon Payments | AMAZON.COM | WA | 40.47 |
| 02/21 | 02/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 16.15 |
| 02/21 | 02/21 | EXXONMOBIL83  04729679 | HOCKESSI | DE | 27.40 |
| 02/21 | 02/21 | SHELL OIL  91002614193 | NEW CASTLE | DE | 33.90 |

FRAUD

| | | | | | |
|---|---|---|---|---|---|
| 02/21 | 02/21 | SAHALIE | 8008211286 | OR | 67.85 |
| 02/21 | 02/21 | ORGANIC UNLIMITED | TEL6105932995 | PA | 121.34 |
| 02/22 | 02/22 | AMZ*SUPERSTORE | AMAZON.COM | WA | 96.36 |
| 02/22 | 02/22 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 493.46 |
| 02/23 | 02/23 | PEOPLE FOR THE AMERICA | WASHINGTON | DC | 10.00 |
| 02/25 | 02/25 | WHOLE FOODS MARKET S1A | PHILADELPHIA | PA | 30.98 |
| 02/27 | 02/27 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.62 |
| 02/27 | 02/27 | GETTY 08676001 | WILMINGTON | DE | 12.95 |
| 02/28 | 02/28 | HARVEST MARKET | HOCKESSIN | DE | 114.36 |
| 02/28 | 02/28 | INTERNET SERVICES 888- | 610-6929205 | PA | 9.95 |
| 02/28 | 02/28 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 28.89 |
| 03/01 | 03/01 | HARVEST MARKET | HOCKESSIN | DE | 138.23 |
| 03/01 | 03/01 | HAPPY HARRY'S #38 | HOCKESSIN | DE | 152.73 |
| 03/02 | 03/02 | HARVEST MARKET | HOCKESSIN | DE | 30.55 |
| 03/02 | 03/02 | SHELL OIL  91002614193 | NEW CASTLE | DE | 1.49 |
| 03/02 | 03/02 | SHELL OIL  91002614193 | NEW CASTLE | DE | 10.16 |
| 03/02 | 03/02 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 17.07 |
| 03/02 | 03/02 | FUNCOLAND #657 | WILMINGTON | DE | 29.99 |
| 03/03 | 03/03 | ORION PIZZERIA | MENDENHALL | PA | 23.09 |
| 03/03 | 03/03 | LIFE EXTENSION FDTN | 800-678-8989 | FL | 64.50 |
| 03/03 | 03/03 | B.G. CARNEY, INC. | CARNEY'S PT. | NJ | 25.00 |
| 03/03 | 03/03 | VALLEY CHIROPRACTIC CE | HOCKESSIN | DE | 210.00 |
| 03/04 | 03/04 | EXXONMOBIL83   04730019 | WILMINGT | DE | 4.20 |
| 03/04 | 03/04 | PLAZA LIQUORS | WILMINGTON | DE | 29.77 |
| 03/04 | 03/04 | LA TOLTECA #5 | NEWPORT | DE | 45.50 |
| 03/05 | 03/05 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.04 |
| 03/05 | 03/05 | AMZ*Amazon Payments | AMAZON.COM | WA | 16.48 |
| 03/05 | 03/05 | EXXONMOBIL83   04729679 | HOCKESSI | DE | 9.40 |
| 03/05 | 03/05 | HARVEST MARKET | HOCKESSIN | DE | 158.19 |
| 03/07 | 03/07 | SUNDANCE CATLG | 8004222770 | UT | 216.95 |
| 03/07 | 03/07 | HARVEST MARKET | HOCKESSIN | DE | 246.96 |
| 03/07 | 03/07 | SAHALIE | 8008211286 | OR | 130.90 |
| 03/08 | 03/08 | AGO*HSI REPRT/PARASITE | 8777916263 | MD | 22.95 |
| 03/08 | 03/08 | HARVEST MARKET | HOCKESSIN | DE | 120.84 |

**Total Standard Purch**            **$10,515.16**

*(handwritten: FRAUD)*

---

🖬 **Cash Advances**

Cash Advance Limit............................ $4,400.00*  *This represents a portion of your total credit line.

---

**Finance Charge Information**

| | Nominal APR | Periodic Rate | x | Days in Billing Period | x | Balance Subject to Finance Charge | = | Periodic *FINANCE CHARGE* | + | Transaction Fee/*FINANCE CHARGE* | *ANNUAL PERCENTAGE RATE* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | | |
| Standard Purch | 13.490% | .03696%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 13.490% |
| **CASH ADVANCES** | | | | | | | | | | | |
| Standard Adv | 20.490% | .05614%(D) | x | 29 | x | $0.00 | = | $0.00 | + | $0.00 | 20.490% |

Total   *FINANCE CHARGE*   =   **$0.00**

---

**AT&T Services Summary**

AT&T Universal Calling Card Calls.................................................................................................. $0.00

## CERTIFICATE OF SERVICE

I, Denise Seastone Kraft, hereby certify that on June 5, 2007, the attached **Memorandum of Law in Support of Defendant's Partial Motion to Dismiss Plaintiffs' Complaint Based Upon Insufficiency of Count III (Bad Faith) and Count IV (Consumer Fraud)** was served on the following persons in the manner indicated and was electronically filed with the Clerk of the Court using CM/ECF:

**Via Facsimile & Federal Express**

John Sheehan Spadaro, Esq.
John Sheehan Spadaro, LLC
724 Yorklyn Road
Suite 375
Hockessin, DE  19707
Fax:    (302) 235-2536

Denise Seastone Kraft (DE No. 2778)